| **United States Bankruptcy Court**<br>**District of Vermont** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br><br>Bentleys of Quechee, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>fdba Fire Stones Restaurant; | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):  EIN: 03-0304755 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |

| Street Address of Debtor (No. and Street, City,  and State)<br>Route 4 & Waterman Hill<br>Quechee, VT<br><br>ZIPCODE 05059 | Street Address of Joint Debtor (No. and Street, City, and State<br><br><br>ZIPCODE |
|---|---|
| County of Residence or of the Principal Place of Business:<br>Windsor | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>3 Elm St.<br>Woodstock, VT<br><br>ZIPCODE 05091 | Mailing Address of Joint Debtor (if different from street address):<br><br><br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIPCODE | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | **Nature of  Business**<br>(Check **one**  box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>     11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Restaurant | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box)<br>☑ Chapter 7        ☐ Chapter 15 Petition for<br>☐ Chapter 9             Recognition of a Foreign<br>                              Main  Proceeding<br>☐ Chapter 11<br>☐ Chapter 12       ☐ Chapter 15 Petition for<br>☐ Chapter 13            Recognition of a Foreign<br>                              Nonmain Proceeding |
|---|---|---|
| **Chapter 15 Debtors**<br>Country of debtor's center of main interests: ———<br><br>Each country in which a foreign proceeding by,<br>regarding, or against debtor is pending: ———— | **Tax-Exempt Entity**<br>(Check box, if applicable)<br><br>☐ Debtor is a tax-exempt organization<br>     under Title 26 of the United States<br>     Code (the Internal Revenue Code) | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer<br>    debts, defined in 11 U.S.C.<br>    §101(8) as "incurred by an<br>    individual primarily for a<br>    personal, family, or<br>    household purpose."   ☑ Debts are<br>                                primarily<br>                                business debts. |

| **Filing Fee** (Check one box)<br><br>☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only)   Must attach<br>signed application for the court's consideration certifying that the debtor is unable<br>to pay fee except in installments. Rule 1006(b). See Official Form  3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must<br>attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>**Check one box:**<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101(51D)<br>☐ Debtor is not a small business as defined in 11 U.S.C. § 101(51D)<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to<br>    insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on<br>    4/1/13 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>    classes of creditors, in accordance with  11 U.S.C. § 1126(b). |
|---|---|

**Statistical/Administrative Information**   | THIS SPACE IS FOR COURT USE ONLY
☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for
   distribution to unsecured creditors.

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |

Estimated Assets

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****  - Adobe PDF

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | Bentleys of Quechee, Inc. |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: NONE | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: N.A. | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: NONE | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11) | (To be completed if debtor is an individual whose debts are primarily consumer debts) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ <br> Signature of Attorney for Debtor(s)          Date |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United Sates in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

B1 (Official Form 1) (12/11) | Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Bentleys of Quechee, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (If not represented by attorney)

_____
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐    I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 of title 11 are attached.

☐    Pursuant to 11 U.S.C.§ 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   (Date)

### Signature of Attorney*

X   /s/ Raymond J. Obuchowski
_____
   Signature of Attorney for Debtor(s)

RAYMOND J. OBUCHOWSKI
_____
   Printed Name of Attorney for Debtor(s)

Obuchowski & Emens-Butler, PC
_____
   Firm Name

PO Box 60
_____
   Address

Bethel, VT 05032
_____

802-234-6244   ray@oeblaw.com
_____
   Telephone Number        e-mail

March 4, 2013
_____
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ W. David Creech
_____
   Signature of Authorized Individual

W. DAVID CREECH
_____
   Printed Name of Authorized Individual

President
_____
   Title of Authorized Individual

March 4, 2013
_____
   Date

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, (2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. § 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
   Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
   Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
   Address

_____

X _____

_____
   Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****  - Adobe PDF

MINUTES OF SPECIAL MEETING
OF THE BOARD OF DIRECTORS OF
BENTLEYS OF QUECHEE, INC.


Minutes of a Special Meeting of the Board held at 3 Elm St., Woodstock, Vermont on the 4th day of March, 2013, at 9:15 am  in the morning of that day.

The President called the meeting to order, and called the roll of the Directors.

The following Directors answered present:

W. David Creech
William S. Deckelbaum, Jr.
Robert Crowe

The President was then elected to chair the meeting, and further requested  William S. Deckelbaum  Jr. to take the minutes of the meeting, as secretary.

The President then stated that this meeting was called at the request of the Directors to consider the following business:

Whether the Corporation should enter an Asset Purchase Agreement for the sale of its personal property and to also file a petition for relief under Chapter 7 of the Bankruptcy Code.

The President then read the notice of continued special meeting and stated that the Directors, then present, had waived notice thereof, in accordance with the By-Laws.

On motion duly made and carried, the notice was ordered spread upon the minutes.

Thereupon and thereafter the business of proceeding under Chapter 7 of the Bankruptcy Code for purposes of liquidation was taken up and discussed.

Thereafter, on motion duly made and carried, it was

Resolved, that the Corporation proceed with entering an agreement for the sale of its assets (Asset Purchase Agreement) and  the filing of a petition for relief under Chapter 7 of the Bankruptcy Code and the President is empowered to execute the Asset Purchase Agreement and the petition for relief, and the officers of the Corporation are further empowered to execute, make and deliver any and all documents necessary to effectuate these purposes; and it further is,

Resolved, that the Corporation retain the Obuchowski & Emens-Butler, P.C. of Bethel, VT as its attorney to effectuate the filing for relief under the Bankruptcy Code.

There being no further business, the meeting adjourned.

DATED:  Monday, March 4, 2013.

BENTLEYS OF QUECHEE, INC.

By _____

W. David Creech,
President

**B6 Cover (Form 6 Cover) (12/07)**

# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtor(s)

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or it part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Vermont

In re    Bentleys of Quechee, Inc.

_____
          Debtor

Case No.   _____

Chapter    7 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 0.00 | | |
| B – Personal Property | YES | 3 | $ 33,280.63 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 3 | | $ 585,379.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 539,568.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 6 | | $ 70,908.01 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| **TOTAL** | | 20 | $ 33,280.63 | $ 1,195,855.01 | |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

# United States Bankruptcy Court

### District of Vermont

| In re | Bentleys of Quechee, Inc. | Case No. | |
|---|---|---|---|
| | Debtor | | |
| | | Chapter | 7 |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ N.A. |
| Student Loan Obligations (from Schedule F) | $ N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ N.A. |
| TOTAL | $ N.A. |

**State the Following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ N.A. |
| Average Expenses (from Schedule J, Line 18) | $ N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ N.A. |
| 4. Total from Schedule F | | $ N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ N.A. |

**B6A (Official Form 6A) (12/07)**

In re    <u>Bentleys of Quechee, Inc.</u>            Case No. <u>                   </u>
        **Debtor**                                                                   **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

**B6B (Official Form 6B) (12/07)**

In re  Bentleys of Quechee, Inc.                          Case No. _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account -  Randolph National Bank<br>Payroll Account - Randolph National Bank | | 8,128.20<br>3,826.03 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books, pictures, decorations for business premises<br>See Detailed equipment listing attached | | 0.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

In re ___Bentleys of Quechee, Inc.___                Case No. _____
            **Debtor**                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | | Credit Card receivables | | 5,000.00 |
| 17.  Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims.  Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | Tradename, Web address and domain name; Telephone and Fax Number; Future reservations | | 2,238.00 |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Equipment, furniture and assorted personal property Business location (see attached listing) | | 12,762.00 |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

COMPANY: BENTLEYS OF QUECHEE: FIRE STONES

| x | | DESCRIPTION-Kitchen Equipment | MGF. | MODEL | VALUE | |
|---|---|---|---|---|---|---|
| 1 | 1 | 10 BR Range - needs repairs | American Range | AR-10 neweds repair | $ 250.00 | $ 250.00 |
| 2 | 1 | 2-DR Low Boy refrigerator | Turbo Air | | $ 100.00 | $ 100.00 |
| 3 | 1 | FRYOLATOR | American Range | | $ 125.00 | $ 125.00 |
| 4 | 1 | SALAMANDER BROILER | Jade Range | needs repair | $ 50.00 | $ 50.00 |
| 5 | 1 | 48" GAS GRILL | Wyott APW | needs repair | $ 75.00 | $ 75.00 |
| 6 | 1 | Food Warmer | Nemco | | $ 10.00 | $ 10.00 |
| 7 | 1 | Food Warmer | Anvil | new | $ 50.00 | $ 50.00 |
| 8 | 1 | 2-DR Reach-In Refrigerator | CRC Commander | T12DA-2S | $ 250.00 | $ 250.00 |
| 9 | 1 | Convection Oven | Blodgett | needs repair | $ 175.00 | $ 175.00 |
| 10 | 1 | Pizza Prep Unit - broken | 11-7-2000 old | JPP-67 | $   - | $   - |
| 11 | 1 | Pizza Prep Unit - broken | Ascend | JPP-9312 | $   - | $   - |
| 12 | 1 | Stand Mixer - 1970's | Hobart | H600T | $ 250.00 | $ 250.00 |
| 13 | 9 | Assort. Wire Shelving | Metro | | $ 90.00 | $ 10.00 |
| 14 | 1 | 2-DR Upright freezer | CRC Commander | | $ 175.00 | $ 175.00 |
| 15 | 1 | Ice Machine (water cooled) | Scott | needs repair | $ 50.00 | $ 50.00 |
| 16 | 1 | S/S Work Table | Custom | 36"x24" | $ 125.00 | $ 125.00 |
| 17 | 1 | Ice Cream Freezer (slide top) | Kelivanator | | $ 35.00 | $ 35.00 |
| 18 | 1 | S/S Corner Work table w/1 shelve | | 30"x28" | $ 25.00 | $ 25.00 |
| 19 | 1 | S/S 'L' Work table w/2 shelves | | 71"x41" | $ 40.00 | $ 40.00 |
| 20 | 1 | 3-Hole S/S Sink/ drying shelf | | | $ 225.00 | $ 225.00 |
| 21 | 1 | Top Hinge Freezer | GE | 37"x21" | $ 50.00 | $ 50.00 |
| 22 | 1 | Walk-In Cooler (meat storage) | Custom 1970's | needs repair | $ 150.00 | $ 150.00 |
| 23 | 1 | Walk In Cooler (produce storage) | Custom 1970's | needs repair | $ 150.00 | $ 150.00 |
| 24 | 1 | S/S Prep Table w/backsplash | | 7'x30.5" | $ 125.00 | $ 125.00 |
| 25 | 1 | S/S Work Table w/ 2-hole sink | | 9'-8"x30" | $ 125.00 | $ 125.00 |
| 26 | 1 | S/S Work Table | | 30"x30" | $ 50.00 | $ 50.00 |
| 27 | 1 | S/S Work Table | | 24"x24" | $ 50.00 | $ 50.00 |
| 28 | 3 | S/S Wall Shelf | | 3'-4"x13" | $ 75.00 | $ 25.00 |
| 29 | 1 | S/S Wall Shelf | | 7'-0"x10" | $ 25.00 | $ 25.00 |
| 30 | 1 | S/S Wall Shelf | | 2'-0"x12" | $ 20.00 | $ 20.00 |
| 31 | 1 | Food Warmer | Hadco Glo-Ray | 48" | $ 50.00 | $ 50.00 |
| 32 | 3 | S/S Shelving | | 3'-0"x12" | $ 30.00 | $ 10.00 |
| 33 | 3 | Wall Mount Hand Sinks | | | $ 60.00 | $ 20.00 |
| 34 | 1 | Custom Flatbread Wood Oven | cannot be relocated | needs repair | $   - | $   - |
| 35 | | | | | $   - | |
| 36 | | | | | $   - | |
| 37 | | | | | $   - | |
| 38 | | | | | $   - | |
| 39 | | | | | $   - | |
| 40 | | | | | $   - | |
| 41 | | | | | $   - | |
| 42 | | | | | $   - | |
| 43 | | | | | $   - | |
| S/T | | KITCHEN EQUIP. SUB-TOTAL | | | $ 3,060.00 | |

COMPANY: BENTLEYS OF QUECHEE: FIRE STONES

| x | QTY | DESCRIPTION-Ding Room Furniture | MGF. | MODEL | VALUE | | EACH | |
|---|---|---|---|---|---|---|---|---|
| 44 | 31 | 28"x28" Wooden Tables/metal bases | Custom | | $ | 620.00 | $ | 20.00 |
| 45 | 1 | 61"x42" Wooden Oval Table | Custom | | $ | 45.00 | $ | 45.00 |
| 46 | 3 | 48" Wood Benches | Custom | | $ | 75.00 | $ | 25.00 |
| 47 | 1 | 26"x48" Wooden Tables/metal bases | Custom | | $ | 20.00 | $ | 20.00 |
| 48 | 2 | 30"x42" Wooden Pedastal Table | Custom | | $ | 40.00 | $ | 20.00 |
| 49 | 1 | 55"x26" 4-Legged Wood Table | Custom | | $ | 50.00 | $ | 50.00 |
| 50 | 1 | 10'-6"x31" Wood Table | Custom | | $ | 75.00 | $ | 75.00 |
| 51 | 55 | Wood Adirondak Chairs | Custom | | $ | 825.00 | $ | 15.00 |
| 52 | 5 | Caned Chairs | Custom | | $ | 75.00 | $ | 15.00 |
| 53 | 3 | Cocktail Hi-Boy Wood Tables | Custom | | $ | 105.00 | $ | 35.00 |
| 54 | 14 | Adirondack High Stools | Custom | | $ | 210.00 | $ | 15.00 |
| 55 | 8 | Wood Cocktail Stools | Custom | | $ | 160.00 | $ | 20.00 |
| 56 | 1 | 34" High Back Wood Bench | Custom | | $ | 20.00 | $ | 20.00 |
| 57 | 3 | 30" Round High Hat Tables w/base | Custom | | $ | 105.00 | $ | 35.00 |
| 58 | 1 | 42" x 30" Wood table Twin Legs | Custom | | $ | 35.00 | $ | 35.00 |
| 59 | 1 | 52" x 42" Wood table Dbl. Legs | Custom | | $ | 40.00 | $ | 40.00 |
| 60 | 1 | 51" x 44" Oval Wood Table | | | $ | 45.00 | $ | 45.00 |
| 61 | | DINING ROOM FURNITURE SUB-TOTAL | | | $ | 2,545.00 | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | DISHES, FLATWARE, GLASSWARE | | | | | | |
| 65 | 12 | Pony Glasses | | | $ | 12.00 | $ | 1.00 |
| 66 | 8 | Water pitchers | | | $ | 8.00 | $ | 1.00 |
| 67 | 4 | Tea Pots | | | $ | 12.00 | $ | 3.00 |
| 68 | 2 | Carafes | | | $ | 2.00 | $ | 1.00 |
| 69 | 20 | Rocks Glass | | | $ | 20.00 | $ | 1.00 |
| 70 | 30 | Martini Glass | | | $ | 30.00 | $ | 1.00 |
| 71 | 40 | 12 ounce Wine Glass | | | $ | 40.00 | $ | 1.00 |
| 72 | 60 | Beer Pint Glass | | | $ | 60.00 | $ | 1.00 |
| 73 | 20 | Misc China Dishes | | | $ | 20.00 | $ | 1.00 |
| 74 | 15 | French Onion Bowls | | | $ | 15.00 | $ | 1.00 |
| 75 | 20 | China Square Plates | | | $ | 20.00 | $ | 1.00 |
| 76 | 50 | China Platters | | | $ | 50.00 | $ | 1.00 |
| 77 | 40 | China saucers | | | $ | 40.00 | $ | 1.00 |
| 78 | 10 | China Cups | | | $ | 10.00 | $ | 1.00 |
| 79 | 80 | China Bowls - assort sizes | | | $ | 80.00 | $ | 1.00 |
| 80 | 110 | China Dishes - assort sizes | | | $ | 110.00 | $ | 1.00 |
| 81 | 450 | Stainless Flatware | | | $ | 450.00 | $ | 1.00 |
| 82 | | | | | $ | - | | |
| 83 | | | | | $ | - | | |
| 84 | | | | | $ | - | | |
| 85 | | | | | $ | - | | |
| 86 | | | | | $ | - | | |
| | | DISHES FLATWARE & GLASSWARE SUB-TOTAL | | | $ | 979.00 | | |

COMPANY: BENTLEYS OF QUECHEE: FIRE STONES

| x | QTY | DESCRIPTION-Kitchen pots and Pans | MGF. | MODEL | VALUE | |
|---|---|---|---|---|---|---|
| 87 | 67 | one-sixth s/s Bain Marie | | | $ 335.00 | $ 5.00 |
| 88 | 28 | one-sixth plastic Bain Mari | | | $ 84.00 | $ 3.00 |
| 89 | 29 | one-third s/s Bain Marie | | | $ 145.00 | $ 5.00 |
| 90 | 20 | one ninth s/s Bain Mari | | | $ 100.00 | $ 5.00 |
| 91 | 12 | one fourth s/s Bain Marie | | | $ 60.00 | $ 5.00 |
| 92 | 5 | one half s/s Bain Marie | | | $ 25.00 | $ 5.00 |
| 93 | 8 | full 4" s/s Hotel Pan | | | $ 40.00 | $ 5.00 |
| 94 | 1 | full 4" s/s Perforated Hotel Pan | | | $ 5.00 | $ 5.00 |
| 95 | 9 | full 2" s/s Hotel Pan | | | $ 45.00 | $ 5.00 |
| 96 | 2 | full 2" s/s Perforated Hotel Pan | | | $ 10.00 | $ 5.00 |
| 97 | 4 | full 6" s/s Hotel Pan | | | $ 20.00 | $ 5.00 |
| 98 | 6 | Sauce Pots | | | $ 30.00 | $ 5.00 |
| 99 | 13 | Pot/Pans | | | $ 65.00 | $ 5.00 |
| 100 | 7 | 14" Saute Pans | | | $ 35.00 | $ 5.00 |
| 101 | 10 | 9" saute Pans | | | $ 50.00 | $ 5.00 |
| 102 | 9 | 7" Saute Pans | | | $ 45.00 | $ 5.00 |
| 103 | 13 | 6" Iron Skillet | | | $ 65.00 | $ 5.00 |
| 104 | 6 | 10" Iron Skillet | | | $ 60.00 | $ 10.00 |
| 105 | 38 | Full Sheet pans | | | $ 190.00 | $ 5.00 |
| 106 | 11 | Half Sheet Pans | | | $ 55.00 | $ 5.00 |
| 107 | 3 | Roasting Pans | | | $ 30.00 | $ 10.00 |
| 108 | 2 | Small Roasting Pans | | | $ 10.00 | $ 5.00 |
| 109 | 16 | Mixing Bowls | | | $ 80.00 | $ 5.00 |
| 110 | 8 | Plastic Trays; 1/4, 1/3, 1/9 | | | $ 8.00 | $ 1.00 |
| 111 | 18 | 8 quart Storage | | | $ 90.00 | $ 5.00 |
| 112 | 4 | 22 qrt Storage | | | $ 20.00 | $ 5.00 |
| 113 | 2 | 6 qrt Storage | | | $ 10.00 | $ 5.00 |
| 114 | 10 | 4 qrt Storage | | | $ 50.00 | $ 5.00 |
| 115 | 2 | 12 qrt Storage | | | $ 10.00 | $ 5.00 |
| 116 | 3 | half-sheet Plastic Sheet Pans | | | $ 3.00 | $ 1.00 |
| 117 | 7 | s/s Round Bain marie | | | $ 35.00 | $ 5.00 |
| 118 | 8 | used Plastic Fish tote | | | $ - | $ - |
| 119 | 3 | Large Collander | | | $ 15.00 | $ 5.00 |
| 120 | 15 | Bus Buckets | | | $ 30.00 | $ 2.00 |
| 121 | 9 | Plastic Cutting Boards | | | $ 18.00 | $ 2.00 |
| 122 | 17 | Dough Bins | | | $ 85.00 | $ 5.00 |
| 123 | 16 | 5-gallon Bucket | | | $ 80.00 | $ 5.00 |
| 124 | 5 | Small Wisks | | | $ 5.00 | $ 1.00 |
| 125 | 1 | Large Wisk | | | $ 1.00 | $ 1.00 |
| 126 | 18 | Assorted Ladles | | | $ 18.00 | $ 1.00 |
| 127 | 15 | Assorted tongs | | | $ 15.00 | $ 1.00 |
| 128 | 8 | Assorted Spatula | | | $ 8.00 | $ 1.00 |
| 129 | 1 | Potato Masher | | | $ 1.00 | $ 1.00 |
| 130 | 8 | Strainer | | | $ 8.00 | $ 1.00 |
| 131 | 2 | Assorted Measuring Cups | | | $ 2.00 | $ 1.00 |
| 132 | 1 | Gallon Pitcher | | | $ 1.00 | $ 1.00 |
| 133 | 5 | Fryer Baskets | | | $ 15.00 | $ 3.00 |
| 134 | 15 | Mushroom Buckets | | | $ 15.00 | $ 1.00 |
| | | KITCHEN POTS/PANS SUB-TOTAL | | | $ 2,127.00 | |

COMPANY: BENTLEYS OF QUECHEE: FIRE STONES

| x | QTY | DESCRIPTION-Accessories & Décor items | MGF. | MODEL | VALUE | | $ | |
|---|-----|---------------------------------------|------|-------|-------|---|---|---|
| 135 | 13 | Table Lamps | | | $ | 65.00 | $ | 5.00 |
| 136 | 3 | Hanging Lights | | | $ | 15.00 | $ | 5.00 |
| 137 | 12 | Wall Sconce Lights | | | $ | 60.00 | $ | 5.00 |
| 138 | 5 | Metal Old Lanterns | | | $ | 25.00 | $ | 5.00 |
| 139 | 3 | Wooden Candle Holders | | | $ | 6.00 | $ | 2.00 |
| 140 | 2 | 8' Track Lighting (4 light heads) | | | $ | 10.00 | $ | 5.00 |
| 141 | 1 | 6 Bulb Hanging Light | | | $ | 5.00 | $ | 5.00 |
| 142 | 1 | 6 Bulb Hanging Light on metal frame | | | $ | 5.00 | $ | 5.00 |
| 143 | 25 | Plastic Table Cloths | | | $ | 25.00 | $ | 1.00 |
| 144 | 25 | Assorted Framed Pictures | | | $ | 125.00 | $ | 5.00 |
| 145 | 161 | Old Books | | | $ | 161.00 | $ | 1.00 |
| 146 | 1 | Stuffed Bird | | | $ | 15.00 | $ | 15.00 |
| 147 | 2 | Old Picture Frames | | | $ | 10.00 | $ | 5.00 |
| 148 | 1 | Clay Jug | | | $ | 3.00 | $ | 3.00 |
| 149 | 1 | Metal Mini Milk Jug | | | $ | 5.00 | $ | 5.00 |
| 150 | 1 | Hunting Dog Scene Picture | 15' x 18" | | $ | 15.00 | $ | 15.00 |
| 151 | 1 | 3-Legged Wood Plant Stand | | | $ | 5.00 | $ | 5.00 |
| 152 | | | | | $ | - | | |
| 153 | 1 | Antique Glass Spritzer | | | $ | - | | |
| 154 | 1 | Decorative Brass Waste Basket | | | $ | 15.00 | $ | 15.00 |
| 155 | 1 | Plastic Green Magnifying Glass | | | $ | 1.00 | $ | 1.00 |
| 156 | 2 | Matchbox Cars | | | $ | 4.00 | $ | 2.00 |
| 157 | 4 | Hanging Canoes | | | $ | 40.00 | $ | 10.00 |
| 158 | 4 | Trout Wooden Plaque | | | $ | 20.00 | $ | 5.00 |
| 159 | 2 | Mini Log Cabin art | | | $ | 20.00 | $ | 10.00 |
| 160 | 3 | Wood Candle Holders | | | $ | 3.00 | $ | 1.00 |
| 161 | 4 | 2-Bulb Floor Lamp | | | $ | 40.00 | $ | 10.00 |
| 162 | 1 | Hanging Chandelier Style Lights | | | $ | 15.00 | $ | 15.00 |
| 163 | 2 | 4-Bulb Pendant Light | | | $ | 20.00 | $ | 10.00 |
| 164 | 1 | 2-Biulb Pendant Light | | | $ | 15.00 | $ | 15.00 |
| 165 | 3 | 3-Bulb Track Lighting | | | $ | 45.00 | $ | 15.00 |
| 166 | 1 | Deer Head Mount | circa '30's | | $ | 500.00 | $ | 500.00 |
| 167 | 1 | Antique Boat Rod & Reel | | | $ | 50.00 | $ | 50.00 |
| 168 | 1 | Antique Fly Rod & Reel | | | $ | 50.00 | $ | 50.00 |
| 169 | 8 | Assorted Lures | | | $ | 40.00 | $ | 5.00 |
| 170 | 1 | Corner 2-Shelf Wooden Shelf | | | $ | 5.00 | $ | 5.00 |
| 171 | 7 | Glass Bottles | | | $ | 7.00 | $ | 1.00 |
| 172 | 1 | 61.5" x 28" Wood Frame Mirror | | | $ | 50.00 | $ | 50.00 |
| 173 | 3 | Assorted Floor rrugs | | | $ | 15.00 | $ | 5.00 |
| 174 | 1 | 36" x 21" Stained Glass Divider | | | $ | 50.00 | $ | 50.00 |
| 175 | 1 | 46" x 20" lead glass Wood Frame | | | $ | 50.00 | $ | 50.00 |
| 176 | | | | | $ | - | | |
| 177 | | | | | $ | - | | |
| S/T | | DINING ROOM DÉCOR, ETC. SUB-TOTAL | | | $ | 1,610.00 | | |

COMPANY: BENTLEYS OF QUECHEE: FIRE STONES

| x | QTY | DESCRIPTION-Random Equip & Smallwares | MGF. | MODEL | VALUE | |
|---|---|---|---|---|---|---|
| 178 | 60 | Salt and Pepper Shakers (30 pairs) | | | $ 30.00 | $ 0.50 |
| 179 | 1 | Coffee Maker | Bunn | CW | $ 50.00 | $ 50.00 |
| 180 | 3 | Cash Register POS System | PosiTouch | 1995 series | $ 300.00 | $ 100.00 |
| 181 | 3 | Backup battery Pac | APC | ES 550 | $ 75.00 | $ 25.00 |
| 182 | 1 | Hard Driver Server | | | $ 100.00 | $ 100.00 |
| 183 | 3 | Thermal Receipt Printers | Epson | | $ 150.00 | $ 50.00 |
| 184 | 3 | Cash Drawers | | | $ 75.00 | $ 25.00 |
| 185 | 1 | Case of Thermal Receipt Paper Rolls | | | $ 15.00 | $ 15.00 |
| 186 | 10 | Rubber Table wedges | Shove-It | | $ 1.00 | $ 0.10 |
| 187 | 1 | Wall Mounted A/C Unit | Misuibishi | | $ 50.00 | $ 50.00 |
| 188 | 1 | Samsung 42" Color TV | | | $ 150.00 | $ 150.00 |
| 189 | 1 | Sharp 19" Color TV | | | $ 50.00 | $ 50.00 |
| 190 | 1 | Vita-Pro Bar Mixer | | | $ 75.00 | $ 75.00 |
| 191 | 1 | 4-Door Bar Low Boy | | | $ 125.00 | $ 125.00 |
| 192 | 1 | Elite Dorm Lowboy Fridge | Kenmore | | $ 175.00 | $ 175.00 |
| 193 | 1 | 29" x 22" Freezer chest | | | $ 75.00 | $ 75.00 |
| 194 | 1 | Brass Beer tap w/8 Pulls | | | $ 245.00 | $ 245.00 |
| 195 | 1 | Window Box Fan | | | $ 5.00 | $ 5.00 |
| 196 | 1 | Powervac | | | $ 35.00 | $ 35.00 |
| 197 | 1 | Office Desk jet printer | | | $ 15.00 | $ 15.00 |
| 198 | 1 | Fax Machine | | | $ 20.00 | $ 20.00 |
| 199 | 1 | Desk Top Computer | | | $ 50.00 | $ 50.00 |
| 200 | 1 | Office desks | | | $ 25.00 | $ 25.00 |
| 201 | 3 | Assorted File Cabinets | | | $ 30.00 | $ 10.00 |
| 202 | 1 | ???? Safe | | | $ 500.00 | $ 500.00 |
| 203 | 2 | Office Chairs | | | $ 20.00 | $ 10.00 |
| 204 | 3 | Assorted Wall Shelves | | | $ - | $ - |
| 205 | 1 | Office Counter | | | $ - | $ - |
| 206 | | | | | $ - | |
| 207 | | | | | $ - | |
| 208 | | | | | $ - | |
| 209 | | | | | $ - | |
| 210 | | | | | $ - | |
| 211 | | | | | $ - | |
| 212 | | | | | $ - | |
| 213 | | | | | $ - | |
| 214 | | | | | $ - | |
| 215 | | | | | $ - | |
| 216 | | | | | $ - | |
| 217 | | | | | $ - | |
| 218 | | | | | $ - | |
| 219 | | | | | $ - | |
| 220 | | | | | $ - | |
| | S/T | RANDOM EQUIP. & OFFICE SUB-TOTAL | | | $ 2,441.00 | |

COMPANY: BENTLEYS OF QUECHEE: FIRE STONES

| x | | SHEET SUB-TOTAL | MGF. | MODEL | VALUE | |
|---|-----|------------------------------|------|-------|-------------|---|
| x | S/T | KITCHEN EQUIPMENT | | | $ 3,060.00 | |
| x | S/T | DINING ROOM FURNITURE | | | $ 2,545.00 | |
| x | S/T | KITCHEN POTS/PANS | | | $ 2,127.00 | |
| x | S/T | DINING ROOM DÉCOR | | | $ 1,610.00 | |
| x | S/T | SMALLWARES, BAR & OFFICE EQUIP. | | | $ 979.00 | |
| x | S/T | RANDOM EQUIP. & OFFICE | | | $ 2,441.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | GRAND TOTAL | | | $ 12,762.00 | |

In re    Bentleys of Quechee, Inc.                                                    Case No. _____
        **Debtor**                                                                                               **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | | Food Inventory, Wine and Liquor Inventory (Last week of food purchases less 60% of COG sold) | | 1,326.40 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

          0
_____   continuation sheets attached     Total     $          33,280.63

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**B6C (Official Form 6C) (04/10)**

In re ___Bentleys of Quechee, Inc._____   Case No. _____
        **Debtor**                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)

☐   11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

**B6D (Official Form 6D) (12/07)**

In re _____Bentleys of Quechee, Inc._____,     Case No. _____
                        **Debtor**                                                                     **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AdvanceMe<br>1925 Vaughn Rd. NW<br>Ste 205<br>Kennesaw GA 30144<br><br>VALUE $ 0.00 | | | Incurred: 2002-2012<br>Lien: Security Interest<br>Security: All assets - UCC Expired | | | | 20,000.00 | 20,000.00 |
| ACCOUNT NO.<br><br>IDine Restaurant Group, Inc.<br>29 Newbury St., Suite 402<br>Boston, MA 02116<br><br>VALUE $ 12,762.00 | X | | Lien: Security interest<br>Security: All property | | | X | 46,856.00 | 34,094.00 |
| ACCOUNT NO.<br><br>Internal Revenue Service<br>Centralized Insolvency Unit<br>PO Box 21126<br>Philadelphia, PA 19114<br><br>VALUE $ 12,762.00 | | | Lien: Tax liens<br>Security: All assets of the business | | | | 178,903.00 | 178,903.00<br>This amount based upon existence of Superior Liens |

___2___ continuation sheets attached

Subtotal ▶
(Total of this page)    $ 245,759.00    $ 232,997.00

Total ▶
(Use only on last page)    $    $

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****- Adobe PDF

**B6D (Official Form 6D) (12/07) – Cont**.

In re __Bentleys of Quechee, Inc._____,    Case No. _____
        **Debtor**    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Jack Candon, Esq. <br> Atty to Northeast Waste Services <br> PO Box 849 <br> Norwich, VT 05055 | | | <br><br><br><br> VALUE $      0.00 | | | | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> Northeast Waste Services, Inc. <br> 1544 E Woodstock Rd <br> White River Junction, VT 05001 | | | Lien: Judgment lien <br> 1992 Judgment Lien - recorded in Woodstock <br><br> VALUE $      0.00 | | | | Unknown | Unknown |
| ACCOUNT NO. <br><br> Rewards Network Establishment Services <br> 2N Riverside Plaza <br> Chicago, IL 60606 | | | Incurred: 12/01/09 <br> Lien: Security interest <br> Security: All property <br> Related to IDine <br><br> VALUE $      0.00 | | | | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> Sound Garden <br> PO Box 2028 <br> Woodstock, GA 30188 | | | Incurred: 2008 <br> Lien: Security Interest <br> Security: All property <br> BELIEVE THIS HAS BEEN PAID OFF <br><br> VALUE $      0.00 | | | | Unknown | Unknown |
| ACCOUNT NO. <br><br> Sumac Managment Inc. <br> c/o Decato Law Offices <br> PO Box 5465 <br> West Lebanon, NH 03784 | | | <br><br><br><br> VALUE $      0.00 | | | | Notice Only | Notice Only |

Sheet no. __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)    $      0.00    $
(Total(s) of this page)

Total(s)    $    $
(Use only on last page)

(Report also on    (If applicable, report
Summary of Schedules)    also on Statistical
    Summary of Certain
    Liabilities and Related
    Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****- Adobe PDF

**B6D (Official Form 6D) (12/07) – Cont**.

In re   Bentleys of Quechee, Inc.                        ,        Case No. _____
**Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Vermont Dept of Taxes <br> PO Box 429 <br> Montpelier, VT 05602 | X | | Lien: Tax lien <br> Security: All assets of the business <br><br><br> VALUE $  12,762.00 | | | X | 339,620.00 | 339,620.00 This amount based upon existence of Superior Liens |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |

Sheet no.  2  of  2  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s) (Total(s) of this page) | $  339,620.00 | $  339,620.00 |
| Total(s) (Use only on last page) | $  585,379.00 | $  572,617.00 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

| Name of Creditor | Date of Lien | Type of Lien | Recording Date | # or Book/page | Place of Recording | Property Covered | Amount if Known |
|---|---|---|---|---|---|---|---|
| iDine Restaurant Group Inc. | 12/20/2001 | UCC | 12/20/2001 | 01-146925 | VSOS | All property | |
| IRS | 11/13/2006 | Tax Lien | 11/13/2006 | 24/337 | Hartford | All property | $ 142,718.00 |
| IRS | 2/15/2007 | Tax Lien | 2/15/2007 | 24/434 | Hartford | All property | $ 63,573.54 |
| IRS | 9/24/2007 | Tax Lien | 9/24/2007 | 24/770 | Hartford | All property | $ 60,395.00 |
| Sound Garden | 1/7/2008 | UCC | 1/7/2008 | 08-214752 | VSOS | All property | |
| IRS | 3/24/2008 | Tax Lien | 3/24/2008 | 25/175 | Hartford | All property | $ 5,716.00 |
| Rewards Networks | 12/1/2009 | UCC | 12/1/2009 | 09-230787 | VSOS | All property | |
| Rewards Networks | 12/1/2009 | UCC | 12/1/2009 | 09-230786 | VSOS | Sale of Accounts | |
| IRS | 11/21/2011 | Tax Lien | 11/21/2011 | 27/801 | Hartford | All property | $ 13,609.00 |
| Valerie Moss | 1/27/2013 | Attachment | | | Hartford | All property | $ 100,000.00 |

STATE OF VERMONT
WINDSOR COUNTY, SS.

WINDSOR SUPERIOR COURT
CIVIL ACTION
DOCKET NO. *S157-82-w;C*

NORTHEAST WASTE SERVICES, LTD.,
      Plaintiff

    v.

BENTLEYS OF QUECHEE, INC.,
d/b/a ROSALITA'S,
      Defendant

Date: October 16, 1992.
Certified to be a true photocopy of
the original as the same appears on
file in this office.

_Jane E. Cummel_
Clerk/Deputy Clerk
Windsor Superior Court

## DEFAULT JUDGMENT ORDER

Upon consideration of Plaintiff's Motion for Default Judgment and the Affidavit filed in connection therewith, and upon finding that the Defendant in this matter has failed to plead or otherwise enter an appearance to defend this action as required under Vermont's Rules of Civil Procedure, the Court hereby makes the following Order:

1. That judgment is entered for the Plaintiff, NORTHEAST WASTE SERVICES, LTD., and against the Defendant, BENTLEYS OF QUECHEE, INC., d/b/a ROSALITA'S, under Count I in the amount of $ 2,880.22 .

2. That judgment is entered for the Plaintiff, NORTHEAST WASTE SERVICES, LTD., and against the Defendant, BENTLEYS OF QUECHEE, INC., d/b/a ROSALITA'S, under Count II in the amount of $ 4,066.55 .

3. That interest shall accrue on the judgment amount under Counts I and II at the legal rate of 12% per annum from the date of judgment until judgment is satisfied.

4. The Court further awards Plaintiff its attorney's fees in the amount of $ 615.29 .

Dated at Woodstock, Vermont this 22nd day of May , 1992.

MAY 22 1992

_____
Judge, Windsor Superior Court

HUGHES, MILLER
& CANDON
P.O. BOX 849
NORWICH, VERMONT

Hartford Town Clerk's Office October 29, 1992 at 10:00 A.M. received the instrument of which the foregoing is a true record.

Attest: _May C. Hill_    Asst. Town Clerk



# VERMONT SECRETARY OF STATE
## *Jim Condos*

| ARCHIVES | CORPORATIONS | ELECTIONS | OTHER PROGRAMS | PROFESSIONAL REGULATIONS | SECRETARY'S DESK |
|---|---|---|---|---|---|

### UCC Search Results

| Debtor | |
|---|---|
| Organization Name | BENTLEYS OF QUECHEE INC |
| Mailing Address | RTE 4 |
| Full Address | QUECHEE VT |
| File Number | 01-146925 |
| Date Entered | 12/20/2001 |
| File Status | RENEWED |
| Renewal Date | 10/24/2011 |
| Records Last Updated | 10/24/2011 |
| Secured Party | |
| Organization Name | IDINE RESTAURANT GROUP INC |
| Mailing Address | 29 NEWBURY ST |
| Full Address | BOSTON MA02116 |
| Collateral | 0KO0UV9H.TIF |
| Collateral | 1XF0H1YX.TIF |
| Collateral | 3CE0TTTK.TIF |

Database routinely updated within 48 hours of each business day.
If you have any difficulty viewing the collateral, retreiving the Collateral,
or any other questions contact the UccClerk

Information Contact
New Search

**Home | Site Search | Help**
**Vermont State Page | Disclaimer**

**This Web Page is**   

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

RETURN TO

_____ TITLE COMPANY

VERMONT
SECRETARY OF STATE

2001 DEC 20  AM 9: 24

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME** - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| | | | |
|---|---|---|---|
| 1a. ORGANIZATION'S NAME  BENTLEYS OF QUECHEE, INC. | | | |

OR

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 1c. MAILING ADDRESS  RTE 4 | CITY  QUECHEE | STATE  VT | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 1d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION  CORPORATION | 1f. JURISDICTION OF ORGANIZATION  VERMONT | 1g. ORGANIZATIONAL ID #, if any |  NONE |
|---|---|---|---|---|---|

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|

OR

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. TAX ID #:  SSN OR EIN | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any |  NONE |
|---|---|---|---|---|---|

**3. SECURED PARTY'S NAME** (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME  iDine Restaurant Group Inc. | | | |
|---|---|---|---|

OR

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|

| 3c. MAILING ADDRESS  29 Newbury Street Suite 402 | CITY  Boston | STATE  MA | POSTAL CODE  02116 | COUNTRY |
|---|---|---|---|---|

**4.** This FINANCING STATEMENT covers the following collateral:

All of Obligator's property, real and personal, tangible and intangible, wherever located, whether now owned or hereafter acquired (collectively, the "Collateral"), including without limitation: all equipment inventory, instruments, investment property, documents, general intangibles, deposits, contract rights, trade names, trademarks, patents, licenses, liquor license, permits, franchise agreements, payments due from credit card and bank card companies or processors, fixtures, liquor inventory, wine inventory, furniture, accounts receivable, accounts, leases, paintings, other forms of artwork, chairs, tables, bars, glasses, dishes, silverware, ovens, stoves, microwave ovens, washing mechanisms, ice boxes, cooking utensils, all other types of kitchen equipment, computer systems, televisions, stereos, other electronic equipment, deposit accounts, refunds of bonds, monies due or to become due from the State Liquor Authority and /or Vermont State Division of Alcoholic Beverage Control and all products and proceeds of all of the Collateral in whatever form, including, without limitation, all payments under insurance, whether or not Secured Party is the loss payee thereof, all proceeds of any governmental taking, and any indemnity, warranty, letter of credit, (including the right to draw on such letter of credit), or guaranty payable by reason of any default under, loss of, damage to or otherwise with respect to, any of the foregoing.

| 5. ALTERNATIVE DESIGNATION [if applicable]: | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. | This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.   Attach Addendum | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [if applicable]  [ADDITIONAL FEE]  [optional] | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|---|

| 8. OPTIONAL FILER REFERENCE DATA | CSC ID:152276 VT-Secretary of State |
|---|---|
| FIRESTONES | |

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 07/29/98)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER** (optional)
Phone (800) 331-3282    Fax (818) 662-4141

**B. SEND ACKNOWLEDGEMENT TO:** (Name and Mailing Address)   15702 REWARDS NETWORK

UCC Direct Services    9499629
P.O. Box 29071
Glendale, CA 91209-9071    VTVT

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE # | 1b. This FINANCING STATEMENT AMENDMENT is to be filed (for record) (or recorded) in the REAL ESTATE RECORDS. |
|---|---|
| 1146925  20-DEC-2001  SS VT | |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

3. ☒ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

4. ☐ **ASSIGNMENT** (full or partial): Give name of assignee in item 7a or 7b and address of assignee in 7c; and also give name of assignor in item 9.

5. ☐ **AMENDMENT (PARTY INFORMATION):** This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.
Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.
☐ CHANGE name and/or address: Give current record name in item 6a or 6b; also give new name (if name change) in item 7a or 7b and/or new address (if address change) in item 7c.   ☐ DELETE name: Give record name to be deleted in item 6a or 6b.   ☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7d-7g (if applicable)

6. **CURRENT RECORD INFORMATION:**

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

7. **CHANGED (NEW) OR ADDED INFORMATION:**

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

| 7d. SEE INSTRUCTION | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION | 7f. JURISDICTION OF ORGANIZATION | 7g. ORGANIZATIONAL ID #, if any | ☐ NONE |
|---|---|---|---|---|---|

8. **AMENDMENT (COLLATERAL CHANGE):** check only one box.
Describe collateral ☐ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT** (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| IDINE RESTAURANT GROUP INC | | | |
| OR  9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA
9499629  Debtor Name: BENTLEYS OF QUECHEE INC  11450 dba Firestones  7789

# UCC FINANCING STATEMENT AMENDMENT
**FOLLOW INSTRUCTIONS (front and back) CAREFULLY**

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
Phone (800) 331-3282    Fax (818) 662-4141

**B. SEND ACKNOWLEDGEMENT TO: (Name and Mailing Address)**  15702 REWARDS NETWOR

CT Lien Solutions    30321126
P.O. Box 29071
Glendale, CA 91209-9071    VTVT

VERMONT
SECRETARY OF STATE
2011 OCT 24  AM 10: 02

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

**1a. INITIAL FINANCING STATEMENT FILE #**
1146925  20-DEC-2001  SS VT

**1b.** This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

**3.** ☒ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

**4.** ☐ **ASSIGNMENT (full or partial):** Give name of assignee in item 7a or 7b and address of assignee in 7c; and also give name of assignor in item 9.

**5. AMENDMENT (PARTY INFORMATION):** This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.
Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.
☐ CHANGE name and/or address: Give current record name in item 6a or 6b; also give new name (if name change) in item 7a or 7b and/or new address (if address change) in item 7c.
☐ DELETE name: Give record name to be deleted in item 6a or 6b.
☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7d-7g (if applicable)

**6. CURRENT RECORD INFORMATION:**

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

**7. CHANGED (NEW) OR ADDED INFORMATION:**

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

| 7d. SEE INSTRUCTION | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION | 7f. JURISDICTION OF ORGANIZATION | 7g. ORGANIZATIONAL ID #, if any | ☐ NONE |
|---|---|---|---|---|---|

**8. AMENDMENT (COLLATERAL CHANGE): check only one box.**
Describe collateral ☐ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT** (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| IDINE RESTAURANT GROUP INC | | | |
| OR 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA**
30321126 Debtor Name: BENTLEYS OF QUECHEE INC  11450 dba Firestones  7789

FILING OFFICE COPY - NATIONAL UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

Prepared by CT Lien Solutions, P.O. Box 29071
Glendale, CA 91209-9071 Tel (800) 331-3282

**Form 668 (Y)(c)**
(Rev. February 2004)

Department of the Treasury - Internal Revenue Service

# Notice of Federal Tax Lien

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #1 Lien Unit Phone: (800) 913-6050 | Serial Number 326522406 | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer  BENTLEYS OF QUECHEE INC , a Corporation

Residence
RT 4 WATERMAN PL
QUECHEE, VT 05059

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 940 | 12/31/2003 | 03-0304755 | 12/20/2004 | 01/19/2015 | 1747.94 |
| 940 | 12/31/2005 | 03-0304755 | 03/20/2006 | 04/19/2016 | 237.50 |
| 941 | 12/31/2002 | 03-0304755 | 05/12/2003 | 06/11/2013 | 33485.84 |
| 941 | 03/31/2003 | 03-0304755 | 06/23/2003 | 07/23/2013 | 38246.71 |
| 941 | 06/30/2003 | 03-0304755 | 10/13/2003 | 11/12/2013 | 3457.02 |
| 941 | 09/30/2003 | 03-0304755 | 01/12/2004 | 02/11/2014 | 24109.00 |
| 941 | 12/31/2003 | 03-0304755 | 03/08/2004 | 04/07/2014 | 38725.21 |
| 941 | 06/30/2004 | 03-0304755 | 11/22/2004 | 12/22/2014 | 112.49 |
| 941 | 09/30/2005 | 03-0304755 | 03/20/2006 | 04/19/2016 | 1266.82 |
| 941 | 12/31/2005 | 03-0304755 | 03/20/2006 | 04/19/2016 | 1330.00 |

| Place of Filing | Town Clerk Hartford White River Jct, VT 05001 | Total | $ | 142718.53 |
|---|---|---|---|---|

This notice was prepared and signed at _____ MANHATTAN, NY _____ , on this,

the ___03rd___ day of ___November___ , ___2006___.

| Signature R. A. Mitchell for SUSAN TURKOS | Title REVENUE OFFICER (802) 859-1023 | 21-14-3117 |
|---|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax Lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form **668(Y)(c)** (Rev. 2-2004)
CAT. NO 60025X

Hartford Town Clerk's Office November 13, 2006 at 3:40 PM received the instrument of which the forgoing is a true record.

Attest: _Mary Adams_            Asst. Town Clerk

**Form 668 (Y)(c)**
(Rev. February 2004)

Department of the Treasury - Internal Revenue Service
**Notice of Federal Tax Lien**

| Area: | Serial Number | For Optional Use by Recording Office |
|---|---|---|
| SMALL BUSINESS/SELF EMPLOYED AREA #1 Lien Unit Phone: (800) 913-6050 | 343947007 | |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer  BENTLEYS OF QUECHEE INC , a Corporation

Residence          RT 4 WATERMAN PL
                   QUECHEE, VT 05059

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 03/31/2006 | 03-0304755 | 09/11/2006 | 10/11/2016 | 23639.77 |
| 941 | 06/30/2006 | 03-0304755 | 11/06/2006 | 12/06/2016 | 39933.77 |

| Place of Filing | | |
|---|---|---|
| Town Clerk Hartford White River Jct, VT 05001 | Total | $ 63573.54 |

This notice was prepared and signed at _____ MANHATTAN, NY _____ , on this,

the ___06th___ day of ___February___, ___2007___.

| Signature  *R. A. Mitchell* for SUSAN TURKOS | Title REVENUE OFFICER (802) 828-4411 | 21-14-3117 |
|---|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Hartford Town Clerk's Office February 15, 2007 at 11:05 AM received the instrument of which the forgoing is a true record.

Attest: *[signature]*          Asst. Town Clerk

770

**Form 668 (Y)(c)**
(Rev. February 2004)

Department of the Treasury - Internal Revenue Service
## Notice of Federal Tax Lien

| Area: | Serial Number | For Optional Use by Recording Office |
|---|---|---|
| SMALL BUSINESS/SELF EMPLOYED AREA #1 | | |
| Lien Unit Phone: (800) 913-6050 | 390936607 | |

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer  BENTLEYS OF QUECHEE INC , a Corporation

Residence    3 ELM ST
             WOODSTOCK, VT 05091-1010

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 940 | 12/31/2003 | 03-0304755 | 12/20/2004 | 01/19/2015 | 1747.94 |
| 940 | 12/31/2005 | 03-0304755 | 03/20/2006 | 04/19/2016 | 237.50 |
| 940 | 12/31/2006 | 03-0304755 | 05/07/2007 | 06/06/2017 | 204.21 |
| 941 | 12/31/2003 | 03-0304755 | 03/08/2004 | 04/07/2014 | 9261.03 |
| 941 | 06/30/2004 | 03-0304755 | 11/22/2004 | 12/22/2014 | 120.48 |
| 941 | 09/30/2005 | 03-0304755 | 03/20/2006 | 04/19/2016 | 1266.82 |
| 941 | 12/31/2005 | 03-0304755 | 03/20/2006 | 04/19/2016 | 1330.00 |
| 941 | 06/30/2006 | 03-0304755 | 11/06/2006 | 12/06/2016 | 39933.77 |
| 941 | 12/31/2006 | 03-0304755 | 04/02/2007 | 05/02/2017 | 6293.60 |

Place of Filing
             Town Clerk
             Hartford                         Total  $    60395.35
             White River Jct, VT 05001

This notice was prepared and signed at _____ MANHATTAN, NY _____ , on this,

the ___12th___ day of ___September___, ___2007___.

| Signature  *R. A. Mitchell*  for SUSAN TURKOS | Title  REVENUE OFFICER  (802) 828-4411 | 21-14-3117 |
|---|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 2 - Internal Revenue Service TDA Copy

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Hartford Town Clerk's Office September 24, 2007 at 1:15 PM received the instrument of which the forgoing is a true record.

Attest: *Sherry Albers* -                    Asst. Town Clerk



# VERMONT SECRETARY OF STATE

## *Jim Condos*

| ARCHIVES | CORPORATIONS | ELECTIONS | OTHER PROGRAMS | PROFESSIONAL REGULATIONS | SECRETARY'S DESK |
|---|---|---|---|---|---|

### UCC Search Results

| | |
|---|---|
| Debtor | |
| Organization Name | BENTLEYS OF QUECHEE, INC. |
| Mailing Address | 3 ELM ST |
| Full Address | WOODSTOCK VT05091 USA |
| Debtor | |
| Organization Name | FIRE STONES |
| Mailing Address | RR 4 |
| Full Address | QUECHEE VT05059 USA |
| File Number | 08-214752 |
| Date Entered | 01/07/2008 |
| File Status | RENEWED |
| Renewal Date | 12/12/2012 |
| Records Last Updated | 12/14/2012 |
| Secured Party | |
| Organization Name | SOUND GARDEN 1-770-218-5478 |
| Mailing Address | P.O. BOX 2028 |
| Full Address | WOODSTOCK GA30188 |
| Collateral | ALL PERSONAL PROPERTY OF THE DEBTOR, INCLUDING WITHOUT LIMITATION ACCOUNTS, CHATTEL PAPER, DOCUMENTS, EQUIPMENT, GENERAL INTANGIBLES, INSTRUMENTS, INVENTORY (AS THOSE TERMS ARE DEFINED IN ARTICLE 9 OF THE UNIFORM COMMERCIAL CODE IN EFFECT FROM TIME-TO-TIME IN THE STATE OF NEW YORK) WHEREVER LOCATED, NOW OR HEREAFTER OWNED OR ACQUIRED BY THE MERCHANT; (B) ALL TRADEMARKS, TRADE NAMES, SERVICE MARKS, LOGOS AND OTHER SOURCES OF BUSINESS IDENTIFIERS, AND ALL REGISTRATIONS, RECORDINGS AND APPLICATIONS WITH THE U.S. PATENT AND TRADEMARK OFFICE AND ALL RENEWALS, REISSUES AND EXTENSIONS THEREOF (COLLECTIVELY, TRADEMARKS ) WHETHER NOW OWNED OR HEREAFTER ACQUIRED, TOGETHER WITH ANY WRITTEN AGREEMENT GRANTING ANY RIGHT TO USE ANY TRADEMARKS; AND (C) ALL PROCEEDS AS THAT TERM IS DEFINED IN ARTICLE 9 OF THE UNIFORM COMMERCIAL CODE.ALL OF SECURED PARTY'S RIGHT, TITLE AND INTEREST IN AND TO PRESENTLY EXISTING AND FUTURE CREDIT CARD RECEIVABLES DUE TO DEBTORS FROM DEBTORS' CREDIT CARD |

| | PROCESSORS WHICH ARE SOLD FROM TIME TO TIME. THE SALE OF FUTURE CREDIT CARD RECEIVABLES IS INTENDED TO BE A SALE AND NOT AN ASSIGNMENT FOR SECURITY. |
|---|---|
| Collateral | 3O50IXCB.TIF |

Database routinely updated within 48 hours of each business day.
If you have any difficulty viewing the collateral, retreiving the Collateral,
or any other questions contact the UccClerk

Information Contact
New Search

**Home** | **Site Search** | **Help**
**Vermont State Page** | **Disclaimer**

**This Web Page is**  

175

**Form 668 (Y)(c)**
(Rev. February 2004)

Department of the Treasury - Internal Revenue Service
## Notice of Federal Tax Lien

| Area:<br>SMALL BUSINESS/SELF EMPLOYED AREA #1<br>Lien Unit Phone: (800) 913-6050 | Serial Number<br><br>429947508 | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer BENTLEYS OF QUECHEE INC , a Corporation

Residence   RT 4 WATERMAN PL
QUECHEE, VT 05059

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax<br>(a) | Tax Period<br>Ending<br>(b) | Identifying Number<br>(c) | Date of<br>Assessment<br>(d) | Last Day for<br>Refiling<br>(e) | Unpaid Balance<br>of Assessment<br>(f) |
|---|---|---|---|---|---|
| 941 | 03/31/2007 | 03-0304755 | 07/02/2007 | 08/01/2017 | 1578.05 |
| 941 | 06/30/2007 | 03-0304755 | 10/01/2007 | 10/31/2017 | 1537.01 |
| 941 | 09/30/2007 | 03-0304755 | 01/07/2008 | 02/06/2018 | 2601.61 |

| Place of Filing | | |
|---|---|---|
| Town Clerk<br>Hartford<br>White River Jct, VT 05001 | Total $ | 5716.67 |

This notice was prepared and signed at _____ MANHATTAN, NY _____ , on this,

the ___14th___ day of ___March___ , ___2008___ .

| Signature   *R. A. Mitchell*<br>for SUSAN TURKOS | Title<br>REVENUE OFFICER   21-14-3117<br>(802) 828-4411 |
|---|---|

(**NOTE:** Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Hartford Town Clerk's Office March 24, 2008 at 12:40 PM received the instrument of which the forgoing is a true record.

Attest:   *Sherry Allen*                    Asst Town Clerk



# VERMONT SECRETARY OF STATE
## *Jim Condos*

| ARCHIVES | CORPORATIONS | ELECTIONS | OTHER PROGRAMS | PROFESSIONAL REGULATIONS | SECRETARY'S DESK |
|---|---|---|---|---|---|

### UCC Search Results

| Debtor | |
|---|---|
| Organization Name | BENTLEYS OF QUECHEE, INC. |
| Mailing Address | 3 ELM ST. |
| Full Address | WOODSTOCK VT05091 USA |
| File Number | 09-230787 |
| Date Entered | 12/01/2009 |
| File Status | ACTIVE |
| Records Last Updated | 03/02/2013 |
| Secured Party | |
| Organization Name | REWARDS NETWORK ESTABLISHMENT SER |
| Mailing Address | 2N RIVERSIDE PLAZA SUITE 950 |
| Full Address | CHICAGO IL60606 |
| Collateral | ALL OF OBLIGOR'S PERSONAL PROPERTY AND FIXTURES, TANGIBLE AND INTANGIBLE, WHEREVER LOCATED, WHETHER NOW OWNED OR HEREAFTER ACQUIRED OR ARISING, AND ALL PROCEEDS AND PRODUCTS THEREOF (THE COLLATERAL ), INCLUDING WITHOUT LIMITATION: ALL EQUIPMENT, FURNITURE, ARTWORK, INVENTORY, INSTRUMENTS, INVESTMENT PROPERTY, DOCUMENTS, GENERAL INTANGIBLES, DEPOSITS, CONTRACT RIGHTS, TRADENAMES, TRADEMARKS, PATENTS, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES, CHATTEL PAPER, COMMERCIAL TORT CLAIMS, LICENSES, LIQUOR LICENSES, PERMITS, FRANCHISE AGREEMENTS, PAYMENTS DUE FROM CREDIT CARD AND BANK CARD COMPANIES OR PROCESSORS, ACCOUNTS RECEIVABLE, ACCOUNTS, LEASES, DEPOSIT ACCOUNTS, REFUNDS OF BONDS, MONIES DUE OR TO BECOME DUE FROM THE STATE LIQUOR AUTHORITY AND /OR STATE DIVISION OF ALCOHOLIC BEVERAGE CONTROL AND, TO THE EXTENT NOT LISTED ABOVE AS ORIGINAL COLLATERAL, ALL PRODUCTS AND PROCEEDS OF ALL OF THE COLLATERAL IN WHATEVER FORM, INCLUDING, WITHOUT LIMITATION, ALL PAYMENTS UNDER INSURANCE, WHETHER OR NOT SECURED PARTY IS THE LOSS PAYEE THEREOF, ALL PROCEEDS OF ANY GOVERNMENTAL TAKING, AND ANY INDEMNITY, WARRANTY, LETTER OF CREDIT (INCLUDING THE RIGHT TO DRAW ON SUCH LETTER OF CREDIT), OR GUARANTY PAYABLE BY REASON OF ANY DEFAULT UNDER, LOSS OF, DAMAGE TO OR OTHERWISE WITH RESPECT TO, ANY OF THE FOREGOING. |

Database routinely updated within 48 hours of each business day.

Information Contact
New Search



# VERMONT SECRETARY OF STATE
## *Jim Condos*

| ARCHIVES | CORPORATIONS | ELECTIONS | OTHER PROGRAMS | PROFESSIONAL REGULATIONS | SECRETARY'S DESK |

### UCC Search Results

| Debtor | |
|---|---|
| Organization Name | BENTLEYS OF QUECHEE, INC. |
| Mailing Address | 3 ELM ST. |
| Full Address | WOODSTOCK VT05091 USA |
| File Number | 09-230786 |
| Date Entered | 12/01/2009 |
| File Status | ACTIVE |
| Records Last Updated | 03/02/2013 |
| Secured Party | |
| Organization Name | REWARDS NETWORK ESTABLISHMENT SER |
| Mailing Address | 2N RIVERSIDE PLAZA SUITE 950 |
| Full Address | CHICAGO IL60606 |
| Collateral | SALE OF ACCOUNTS BY DEBTOR: ALL OF DEBTOR'S RIGHT, TITLE AND INTEREST IN AND TO THOSE CERTAIN ACCOUNTS SOLD BY DEBTOR PURSUANT TO THAT CERTAIN DINING CREDITS PROGRAM AGREEMENT (AS AMENDED, RESTATED, RENEWED, REPLACED, OR OTHERWISE MODIFIED FORM TIME TO TIME) ENTERED INTO BETWEEN THE DEBTOR AND REWARDS NETWORK ESTABLISHMENT SERVICES INC. ( SECURED PARTY ) AND THOSE ACCOUNTS SOLD BY DEBTOR TO SECURED PARTY IN LIKE AGREEMENTS. |

Database routinely updated within 48 hours of each business day.

Information Contact
New Search

Home | Site Search | Help
Vermont State Page | Disclaimer

This Web Page is 

80 1

Form 668 (Y)(c)
(Rev. February 2004)

Department of the Treasury — Internal Revenue Service

## Notice of Federal Tax Lien

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #1 Lien Unit Phone: (800) 913-6050 | Serial Number 829588011 | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

Name of Taxpayer BENTLEYS OF QUECHEE INC, a Corporation
FIRESTONES

Residence    3 ELM ST
WOODSTOCK, VT 05091-1010

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 06/30/2011 | 03-0304755 | 10/17/2011 | 11/16/2021 | 13609.05 |

**RECEIVED**

NOV 21 2011

TOWN OF HARTFORD
11:55 (A.M.)          P.M.

Place of Filing
Town Clerk
Hartford
White River Jct, VT 05001

Total $    13609.05

This notice was prepared and signed at    MANHATTAN, NY    , on this,

the    15th    day of    November    ,    2011    .

| Signature for SUSAN TURKOS | Title REVENUE OFFICER (802) 828-4411 | 21-14-3117 |
|---|---|---|

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 1 - Kept By Recording Office

Form 668(Y)(c) (Rev. 2-2004)
CAT. NO 60025X

Hartford Town Clerk's Office November 21, 2011 at 11:55 AM received the instrument of which the forgoing is a true record.

Attest:    _____         Asst Town Clerk

Vermont Superior Court
Windsor Civil Division

============================================================
E N T R Y   R E G A R D I N G   M O T I O N
============================================================

Moss vs. Bentley's of Quechee, Inc.                    638-11-11 Wrcv
[Hayes/Ricci]

Title:   Motion for Writ of Attachment, No. 3
Filed on: December 20, 2012
Filed By: Ricci, Stefan, Attorney for:
            Plaintiff Valerie Moss

Response: NONE

_X_ Granted    Compliance by_____

___ Denied

___ Scheduled for hearing on: _____ at _____; Time Allotted _____

___ Other  Plaintiff's attorney shall prepare form Writ of Attachment + order of
approval. Court finds based on Verified Complaint and affidavit
received in evidence at hearing on 1/25/13 that there is a reasonable
likelihood Plaintiff will recover judgment including interest + costs in the
amount of $100,000.00 and that there is no liability bond or other
security available to satisfy a judgment.

_____          1/29/13
        Judge                      Date
============================================================
Date copies sent to: 1/29/13          Clerk's Initials ___
Copies sent to:
    Attorney Stefan Ricci for Plaintiff Valerie Moss
    Attorney Thomas Hayes for Defendant Bentley's of Quechee, Inc.

FILED

JAN 29 2013

VERMONT SUPERIOR COURT
WINDSOR UNIT

B6E (Official Form 6E) (04/10)

In re __Bentleys of Quechee, Inc._____,        Case No._____
              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

**B6E (Official Form 6E) (04/10) - Cont.**

In re____Bentleys of Quechee, Inc._____,    Case No._____
                                    Debtor                                                    (if known)


☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐  **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


    * *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

____1____  **continuation sheets attached**

B6E (Official Form 6E) (04/10) - Cont.

In re  Bentleys of Quechee, Inc._____,        Case No. _____
                 **Debtor**                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)     Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Internal Revenue Service<br>Centralized Insolvency Unit<br>PO Box 21126<br>Philadelphia, PA 19114 | X | | Incurred: 2000-2012<br>Consideration: WH taxes | | | X | 178,903.00 | 178,903.00 | 0.00 |
| ACCOUNT NO.<br><br>Vermont Dept of Labor<br>PO Box 488<br>Montpelier, VT 05601-0488 | | | Incurred: 2000-2012<br>Consideration: Employment taxes | | | | 21,045.00 | 21,045.00 | 0.00 |
| ACCOUNT NO.<br><br>Vermont Dept of Taxes<br>PO Box 429<br>Montpelier, VT 05602 | X | | Incurred: 2000-2012<br>Consideration: Sales, Meals & Rooms, Withholding Taxes | | | X | 339,620.00 | 339,620.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) ➤ | $ 539,568.00 | $ 539,568.00 | $ 0.00 |
| Total ➤<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ 539,568.00 | | |
| Totals ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ 539,568.00 | $ 0.00 |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

B6F (Official Form 6F) (12/07)

In re ___Bentleys of Quechee, Inc._____,          Case No. _____
      **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AdvanceMe<br>1925 Vaughn Rd. NW<br>Ste 205<br>Kennesaw GA 30144 | | | Consideration: Business loan<br>UCC Financing Expired 12/23/12 | | | | 20,000.00 |
| ACCOUNT NO.<br><br>ARC Mechanical Contractor<br>229 Depot Street<br>Bradford, VT  05033 | | | Consideration: Goods and Services | | | | 1,776.15 |
| ACCOUNT NO.  2370<br><br>Black River Produce<br>P.O. Box 489<br>North Springfield, VT   05150 | | | Consideration: Goods and Services | | | | 1,118.83 |
| ACCOUNT NO.<br><br>Boars Head<br>Davis Deli Family Provisions<br>P.O. Box 2487<br>Manchester Center, VT   05255 | | | Consideration: Goods and Services | | | | 109.11 |

____5____continuation sheets attached

Subtotal ➤  $   23,004.09

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

**B6F (Official Form 6F) (12/07) - Cont.**

In re  Bentleys of Quechee, Inc.                              ,        Case No. _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0252  Coca Cola Bottling Co. P.O. Box 809 Belmont, NH   03220 | | | Consideration: Goods and Services | | | | 447.45 |
| ACCOUNT NO.  1456  Comcast PO BOX 196 Newark, NJ   07101-0196 | | | Consideration: Goods and Services | | | | 327.23 |
| ACCOUNT NO.  9526  Dead River Company P.O. Box 523 Woodstock, VT   05091-0523 | | | Consideration: Goods and Services | | | | 5,364.11 |
| ACCOUNT NO.  Dole & Bailey, Inc P.O. Box 2405 Woburn, MA   01888 | | | Consideration: Goods and Services | | | | 1,086.94 |
| ACCOUNT NO.  221  Fair Point P.O. Box 5200 White River Junction, VT   05001 | | | Consideration: Goods and Services | | | | 93.18 |

Sheet no.  1   of  5   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   7,318.91

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

**B6F (Official Form 6F) (12/07) - Cont.**

In re  Bentleys of Quechee, Inc._____,  Case No. _____
         **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>Foley Distributing<br>280 Seward Road<br>Rutland, VT  05702-0099 | | | Consideration: Goods and Services | | | | 713.99 |
| **ACCOUNT NO.**  1104<br><br>Green Mountain Power<br>P.O. Box 74<br>Brattleboro, VT  05302-0074 | | | Consideration: Goods and Services | | | | 2,468.14 |
| **ACCOUNT NO.**<br><br>Hayes & Windish, P.C.<br>45 Pleasant St.<br>Woodstock, VT  05091 | | | Consideration: Legal Services | | | | 4,540.00 |
| **ACCOUNT NO.**<br><br>J.A.S. Auto Body & Sales<br>P.O. Box 297<br>White River Junction, VT  05001 | | | Consideration: Goods and Services | | | | 191.42 |
| **ACCOUNT NO.**<br><br>JP Pest Services<br>101 Emerson Road<br>Milford, NH  03055 | | | Consideration: Goods and Services | | | | 209.00 |

Sheet no. _2_ of _5_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  8,122.55

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****- Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re ___Bentleys of Quechee, Inc._____,     Case No. _____
           **Debtor**                                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Northeast Waste Services <br> 1544 Woodstock Road <br> White River Junctio, VT   05001 | | | Consideration: Goods and Services | | | | 1,434.24 |
| ACCOUNT NO. <br><br> Oliver Block, LLC <br> P.O. Box 149 <br> Woodstock, VT  05091 | | | Consideration: Rent | | | | 4,973.73 |
| ACCOUNT NO.   0329 <br><br> PFG Springfield <br> One Springfield Blvd. <br> P.O. Box 3024 <br> Springfield, MA   01101 | | | Consideration: Goods and Services | | | | 7,251.31 |
| ACCOUNT NO.   5955 <br><br> Reinhart Foodservice <br> P.O. Box 31 <br> Colchester, VT  05446-0031 | | | Consideration: Goods and Services | | | | 14,198.46 |
| ACCOUNT NO.   7495 <br><br> Sirius XM Satellite Radio <br> P.O. Box 9001399 <br> Louisville, KY   40290-1399 | | | Consideration: Goods and Services | | | | 34.95 |

Sheet no. __3__ of __5__ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $     27,892.69

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-788 - 30346-301X-***** - Adobe PDF

**B6F (Official Form 6F) (12/07) - Cont.**

In re  Bentleys of Quechee, Inc._____ ,          Case No. _____
        **Debtor**                                                   **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Top Hat Chimney Sweep<br>2775 Vermont Route 113<br>West Fairlee, VT  05083 | | | Consideration: Goods and Services | | | | 304.51 |
| ACCOUNT NO.  3026<br><br>ULine<br>2200 S. Lakeside Drive<br>Waukegan, IL  60085 | | | Consideration: Goods and Services | | | | 251.20 |
| ACCOUNT NO.<br><br>Upper Valley Produce<br>601 Old River Road, Suite #8<br>White River Junction, VT 05001 | | | Consideration: Goods and Services | | | | 1,282.13 |
| ACCOUNT NO.  6000<br><br>US Foods<br>755 Pierce Road<br>Albany, NY  12065 | | | Consideration: Goods and Services | | | | 2,029.23 |
| ACCOUNT NO.<br><br>Valerie Moss<br>c/o Stefan Ricci, Esq.<br>19-A Central St.<br>Woodstock, VT 05091 | | | Incurred: 2012<br>Consideration: Claim for civil liability<br>Pending lawsuit | X | X | | Unknown |

Sheet no.  4   of  5   continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

| | Subtotal ➤ | $ | 3,867.07 |
|---|---|---|---|
| | Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****- Adobe PDF

**B6F (Official Form 6F) (12/07) - Cont.**

In re ___Bentleys of Quechee, Inc._____,      Case No. _____
        **Debtor**                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Vermont Chamber of Commerce<br>P.O. Box 37<br>Montpelier, VT   05601-0037 | | | Consideration: Goods and Services | | | | 295.00 |
| ACCOUNT NO.<br><br>Vermont Standard, Ltd.<br>P.O. Box 88<br>Woodstock, VT   05091 | | | Consideration: Contractual obligation | | | | 290.70 |
| ACCOUNT NO.   chee<br><br>Wilcox Ice Cream & Specialty Foods<br>6354 Vermont Route 7A<br>Arlington, VT   05250 | | | Consideration: Goods and Services | | | | 117.00 |
| ACCOUNT NO.<br><br><br> | | | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | |

Sheet no. __5__ of __5__ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 702.70

Total ▶ | $ | 70,908.01

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-*****  - Adobe PDF

B6G (Official Form 6G) (12/07)

In re  Bentleys of Quechee, Inc. _____     Case No. _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Oliver Block, LLC<br>P.O. Box 149<br>Woodstock, VT  05091 | Tenancy at will - Notice to terminate received<br>Delinquent on rent, rent is $4500 per mo. |
| Stonewall of Quechee, Corp.<br>1 Elm St.<br>Woodstock, VT 05091 | Asset Purchase agreement dated March 4, 2013 for sale of business assets for $15,000.00 |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

In re   Bentleys of Quechee, Inc. _____   Case No. _____
_____
**Debtor**                                                              **(if known)**

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Robert Crowe<br>110 Golf View Lane<br>Quechee, VT 05059 | Internal Revenue Service<br>Centralized Insolvency Unit<br>PO Box 21126<br>Philadelphia, PA 19114 |
| Robert Crowe<br>110 Golf View Lane<br>Quechee, VT 05059 | Vermont Dept of Taxes<br>PO Box 429<br>Montpelier, VT 05602 |
| Robert Crowe<br>110 Golf View Lane<br>Quechee, VT 05059 | AdvanceMe<br>1925 Vaughn Rd. NW<br>Ste 205<br>Kennesaw GA 30144 |
| Robert Crowe<br>110 Golf View Lane<br>Quechee, VT 05059 | IDine Restaurant Group, Inc.<br>29 Newbury St., Suite 402<br>Boston, MA 02116 |
| W. David Creech<br>PO Box 132<br>Barnard, VT 05031-0132 | AdvanceMe<br>1925 Vaughn Rd. NW<br>Ste 205<br>Kennesaw GA 30144 |
| W. David Creech<br>PO Box 132<br>Barnard, VT 05031-0132 | Internal Revenue Service<br>Centralized Insolvency Unit<br>PO Box 21126<br>Philadelphia, PA 19114 |
| W. David Creech<br>PO Box 132<br>Barnard, VT 05031-0132 | IDine Restaurant Group, Inc.<br>29 Newbury St., Suite 402<br>Boston, MA 02116 |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

**B6H (Official Form) (12/07) – Cont.**

In re Bentleys of Quechee, Inc. _____    Case No. _____

　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| W. David Creech<br>PO Box 132<br>Barnard, VT 05031-0132 | Vermont Dept of Taxes<br>PO Box 429<br>Montpelier, VT 05602 |
| William S. Deckelbaum, Jr.<br>PO Box 132<br>Barnard, VT 05031-0132 | AdvanceMe<br>1925 Vaughn Rd. NW<br>Ste 205<br>Kennesaw GA 30144 |
| William S. Deckelbaum, Jr.<br>PO Box 132<br>Barnard, VT 05031-0132 | IDine Restaurant Group, Inc.<br>29 Newbury St., Suite 402<br>Boston, MA 02116 |
| William S. Deckelbaum, Jr.<br>PO Box 132<br>Barnard, VT 05031-0132 | Internal Revenue Service<br>Centralized Insolvency Unit<br>PO Box 21126<br>Philadelphia, PA 19114 |
| William S. Deckelbaum, Jr.<br>PO Box 132<br>Barnard, VT 05031-0132 | Vermont Dept of Taxes<br>PO Box 429<br>Montpelier, VT 05602 |
| Allison Roth<br>51-C Pleasant St.<br>Woodstock, VT 05091 | Internal Revenue Service<br>Centralized Insolvency Unit<br>PO Box 21126<br>Philadelphia, PA 19114 |
| Allison Roth<br>51-C Pleasant St.<br>Woodstock, VT 05091 | Vermont Dept of Taxes<br>PO Box 429<br>Montpelier, VT 05602 |

Bentleys of Quechee, Inc.

In re _____    Case No. _____
_____Debtor_____    _____(If known)_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
Debtor

Date _____    Signature: _____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the ____President_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ____Bentleys of Quechee, Inc._____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___22___sheets *(total shown on summary page plus 1),*and that they are true and correct to the best of my knowledge, information, and belief.

Date ____March 4, 2013_____    Signature: ____/s/ W. David Creech_____

____W. DAVID CREECH_____
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/12)

# UNITED STATES BANKRUPTCY COURT
## District of Vermont

In Re ___Bentleys of Quechee, Inc._____    Case No. _____
                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

    Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

    *"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    *"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101(2), (31).

---

**1.  Income from employment or operation of business**

None
☐

    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|      | AMOUNT    |             | SOURCE               |
|------|-----------|-------------|----------------------|
| 2013 | 205,322   | Gross sales | FY: Jan 1 to Mar 4   |
| 2012 | 969,281   | Gross Sales | FY: Jan 1 to Dec 31  |
| 2011 | 1,348,494 | Gross Sales | FY: Jan 1 to Dec 31  |

B7 (12/12)                                                                    2

---

**2.   Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |

---

**3. Payments to creditors**

None
☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

---

None
☐

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*)any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| See attached Check Register | | | |
| AdvanceMe 1925 Vaughn Rd. NW Ste 205 Kennesaw GA 30144 | Weekly | Approx. $2k per week $20,000 | $20,000 |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

3:10 PM

03/03/13

Accrual Basis

# Firestones New

## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **1000 · Firestones Checking** | | | | | | | -852.92 |
| General Journal | 12/08/2012 | TBDB... | | Cash Receipts | -SPLIT- | 116.00 | -736.92 |
| General Journal | 12/03/2012 | TBDB... | | Cash Receipts | 1000 · Fireston... | 405.88 | -331.04 |
| General Journal | 12/03/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 373.20 | 42.16 |
| General Journal | 12/03/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 722.02 | 764.18 |
| General Journal | 12/03/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 952.25 | 1,716.43 |
| General Journal | 12/03/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,279.11 | 2,995.54 |
| General Journal | 12/03/2012 | TBDB... | | Xfer to CDC | 1000 · Fireston... | -2,300.00 | 695.54 |
| General Journal | 12/03/2012 | TBDB... | | Bankcard MT... | 1000 · Fireston... | -753.14 | -57.60 |
| Bill Pmt -Check | 12/03/2012 | 12970 | Chris Hughes | | 3000 · Accoun... | -150.00 | -207.60 |
| Bill Pmt -Check | 12/03/2012 | 13165 | Foley Linen Services, Inc | | 3000 · Accoun... | -166.79 | -374.39 |
| Bill Pmt -Check | 12/03/2012 | 13167 | Foley Distributing | | 3000 · Accoun... | -172.06 | -546.45 |
| Bill Pmt -Check | 12/03/2012 | 13157 | Dole & Bailey, Inc | | 3000 · Accoun... | -250.48 | -796.93 |
| Bill Pmt -Check | 12/03/2012 | 12966 | Dead River Company | 2509526 | 3000 · Accoun... | -875.39 | -1,672.32 |
| Check | 12/03/2012 | 13166 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | -1,672.32 |
| General Journal | 12/04/2012 | TBDB... | | Cash Deposit | -SPLIT- | 21.00 | -1,651.32 |
| General Journal | 12/04/2012 | TBDB... | | Cash Deposit | 1000 · Fireston... | 108.00 | -1,543.32 |
| General Journal | 12/04/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 738.56 | -804.76 |
| General Journal | 12/04/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 4,748.51 | 3,943.75 |
| General Journal | 12/04/2012 | TBDB... | | Xfer To CDC | 1000 · Fireston... | -2,400.00 | 1,543.75 |
| General Journal | 12/04/2012 | TBDB... | | IDine MC/V | 1000 · Fireston... | -190.32 | 1,353.43 |
| General Journal | 12/04/2012 | TBDB... | | Xfer from CDC | 1000 · Fireston... | 180.84 | 1,534.27 |
| Bill Pmt -Check | 12/04/2012 | 13175 | Vermont Wine Merchants | | 3000 · Accoun... | -78.00 | 1,456.27 |
| Bill Pmt -Check | 12/04/2012 | 13123 | JP Pest Services | | 3000 · Accoun... | -104.50 | 1,351.77 |
| Bill Pmt -Check | 12/04/2012 | 13170 | State Store #50 | | 3000 · Accoun... | -132.38 | 1,219.39 |
| Bill Pmt -Check | 12/04/2012 | 12971 | State Store #50 | | 3000 · Accoun... | -284.78 | 934.61 |
| Bill Pmt -Check | 12/04/2012 | 12965 | Dead River Company | 2509526 | 3000 · Accoun... | -514.22 | 420.39 |
| Bill Pmt -Check | 12/04/2012 | 13168 | ARC Mechanical Contractor | | 3000 · Accoun... | -650.00 | -229.61 |
| Bill Pmt -Check | 12/04/2012 | 13174 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -1,458.30 | -1,687.91 |
| Bill Pmt -Check | 12/04/2012 | 13171 | Town of Hartford | | 3000 · Accoun... | -724.58 | -2,412.49 |
| General Journal | 12/05/2012 | TBDB... | | Cash Deposits | -SPLIT- | 77.00 | -2,335.49 |
| General Journal | 12/05/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 114.49 | -2,221.00 |
| General Journal | 12/05/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,226.02 | -994.98 |
| General Journal | 12/05/2012 | TBDB... | | Xfer from CDC | 1000 · Fireston... | 419.06 | -575.92 |
| General Journal | 12/05/2012 | TBDB... | | NSF Paid Ite... | 1000 · Fireston... | -100.00 | -675.92 |
| Bill Pmt -Check | 12/05/2012 | 13176 | Farrell Distributing | | 3000 · Accoun... | -85.62 | -761.54 |
| Bill Pmt -Check | 12/05/2012 | 13179 | State Store #50 | | 3000 · Accoun... | -170.94 | -932.48 |
| Bill Pmt -Check | 12/05/2012 | 13169 | D&L Carpentry | | 3000 · Accoun... | -383.93 | -1,316.41 |
| Bill Pmt -Check | 12/05/2012 | 12972 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -419.16 | -1,735.57 |
| Bill Pmt -Check | 12/05/2012 | 13163 | PFG Springfield | 50329 | 3000 · Accoun... | -503.78 | -2,239.35 |
| Bill Pmt -Check | 12/05/2012 | 13161 | Central VT Public Service | | 3000 · Accoun... | -2,159.89 | -4,399.24 |
| Check | 12/05/2012 | 13162 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | -4,399.24 |
| General Journal | 12/06/2012 | TBDB... | | Cash Deposits | -SPLIT- | 370.00 | -4,029.24 |
| General Journal | 12/06/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 237.50 | -3,791.74 |
| General Journal | 12/06/2012 | TBDB... | | MC/V  Receipts | 1000 · Fireston... | 915.45 | -2,876.29 |
| General Journal | 12/06/2012 | TBDB... | | Xfer from CDC | 1000 · Fireston... | 1,255.07 | -1,621.22 |
| General Journal | 12/06/2012 | TBDB... | | Xfer to Bentle... | 1000 · Fireston... | -189.86 | -1,811.08 |
| General Journal | 12/06/2012 | TBDB... | | IDine MC/V | 1000 · Fireston... | -68.81 | -1,879.89 |
| General Journal | 12/06/2012 | TBDB... | | NSF Returne... | 1000 · Fireston... | -20.00 | -1,899.89 |
| General Journal | 12/06/2012 | TBDB... | | NSF Paid Ite... | 1000 · Fireston... | -60.00 | -1,959.89 |
| Bill Pmt -Check | 12/06/2012 | 13159 | JP Pest Services | | 3000 · Accoun... | -104.50 | -2,064.39 |
| Bill Pmt -Check | 12/06/2012 | 13177 | State Store #50 | | 3000 · Accoun... | -229.76 | -2,294.15 |
| Bill Pmt -Check | 12/06/2012 | 13182 | Foley Distributing | | 3000 · Accoun... | -360.59 | -2,654.74 |
| Bill Pmt -Check | 12/06/2012 | 13178 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -3,154.74 |
| Bill Pmt -Check | 12/06/2012 | 13181 | Black River Produce | 332370 | 3000 · Accoun... | -656.59 | -3,811.33 |
| Check | 12/06/2012 | E-Pay... | Casella Waste Mgmt | | 7074 · Rubbis... | -772.78 | -4,584.11 |
| General Journal | 12/07/2012 | TBDB... | | Cash Deposits | -SPLIT- | 211.66 | -4,372.45 |
| General Journal | 12/07/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 17.67 | -4,354.78 |
| General Journal | 12/07/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 676.55 | -3,678.23 |
| General Journal | 12/07/2012 | TBDB... | | Xfer from Ben... | 1000 · Fireston... | 300.00 | -3,378.23 |
| General Journal | 12/07/2012 | TBDB... | | Xfer from Ben... | 1000 · Fireston... | 900.37 | -2,477.86 |
| General Journal | 12/07/2012 | TBDB... | | IDine Payable | 1000 · Fireston... | -146.90 | -2,624.76 |
| General Journal | 12/07/2012 | TBDB... | | IPS ACH Pro... | 1000 · Fireston... | -156.39 | -2,781.15 |
| General Journal | 12/07/2012 | TBDB... | | NSF Paid Ite... | 1000 · Fireston... | -20.00 | -2,801.15 |
| General Journal | 12/07/2012 | TBDB... | | Continued Ov... | 1000 · Fireston... | -5.00 | -2,806.15 |
| Bill Pmt -Check | 12/07/2012 | 13183 | Baker Distributing Corp. | 64940 | 3000 · Accoun... | -119.00 | -2,925.15 |
| Bill Pmt -Check | 12/07/2012 | 13203 | Valley News | | 3000 · Accoun... | -120.24 | -3,045.39 |
| Bill Pmt -Check | 12/07/2012 | 13212 | Cynthia Place | | 3000 · Accoun... | -342.86 | -3,388.25 |
| Bill Pmt -Check | 12/08/2012 | 13217 | VT Chamber of Commerce | | 3000 · Accoun... | -155.00 | -3,543.25 |
| Bill Pmt -Check | 12/09/2012 | 13797 | Black River Produce | 332370 | 3000 · Accoun... | -1,570.14 | -5,113.39 |
| General Journal | 12/10/2012 | TBDB... | | Cash Deposits | -SPLIT- | 130.00 | -4,983.39 |
| General Journal | 12/10/2012 | TBDB... | | Cash Deposits | 1000 · Fireston... | 167.99 | -4,815.40 |
| General Journal | 12/10/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 24.97 | -4,790.43 |
| General Journal | 12/10/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 653.42 | -4,137.01 |
| General Journal | 12/10/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 905.54 | -3,231.47 |
| General Journal | 12/10/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,350.67 | -1,880.80 |
| General Journal | 12/10/2012 | TBDB... | | Xfer from Ben... | 1000 · Fireston... | 2,239.61 | 358.81 |
| General Journal | 12/10/2012 | TBDB... | | IDine Amex | 1000 · Fireston... | -143.90 | 214.91 |

3:10 PM

03/03/13

Accrual Basis

## Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 12/10/2012 | TBDB... | | NSF Paid Ite... | 1000 · Fireston... | -20.00 | 194.91 |
| General Journal | 12/10/2012 | TBDB... | | Continued Ov... | 1000 · Fireston... | -5.00 | 189.91 |
| Bill Pmt -Check | 12/10/2012 | 13184 | Benchmark Custom Products | | 3000 · Accoun... | -89.10 | 100.81 |
| Bill Pmt -Check | 12/10/2012 | 13207 | State Store #50 | | 3000 · Accoun... | -177.24 | -76.43 |
| Bill Pmt -Check | 12/10/2012 | 13202 | Foley Distributing | | 3000 · Accoun... | -337.46 | -413.89 |
| Bill Pmt -Check | 12/10/2012 | 13205 | Foley Linen Services, Inc | | 3000 · Accoun... | -359.26 | -773.15 |
| Bill Pmt -Check | 12/10/2012 | 13193 | Cynthia Place | | 3000 · Accoun... | -400.00 | -1,173.15 |
| Bill Pmt -Check | 12/10/2012 | 13185 | ARC Mechanical Contractor | | 3000 · Accoun... | -750.00 | -1,923.15 |
| Bill Pmt -Check | 12/10/2012 | 13164 | PFG Springfield | 50329 | 3000 · Accoun... | -1,712.92 | -3,636.07 |
| Bill Pmt -Check | 12/10/2012 | 13216 | State Store #50 | | 3000 · Accoun... | -149.24 | -3,785.31 |
| Check | 12/10/2012 | E-Pay... | Central VT Public Service | | 7091 · Electricity | -2,104.95 | -5,890.26 |
| Check | 12/10/2012 | E-Pay... | Deluxe Business Products | re-order bank... | 7084 · Office S... | -290.03 | -6,180.29 |
| General Journal | 12/11/2012 | TBDB... | | Cash Deposits | -SPLIT- | 236.00 | -5,944.29 |
| General Journal | 12/11/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 726.02 | -5,218.27 |
| General Journal | 12/11/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 7,290.55 | 2,072.28 |
| General Journal | 12/11/2012 | TBDB... | | IDine MC/V | 1000 · Fireston... | -34.29 | 2,037.99 |
| General Journal | 12/11/2012 | TBDB... | | IDine Amex | 1000 · Fireston... | -362.41 | 1,675.58 |
| General Journal | 12/11/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | 1,252.58 |
| General Journal | 12/12/2012 | TBDB... | | Amex Receipts | -SPLIT- | 934.23 | 2,186.81 |
| General Journal | 12/12/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,774.90 | 3,961.71 |
| General Journal | 12/12/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | 3,837.71 |
| General Journal | 12/12/2012 | TBDB... | | IDine | 1000 · Fireston... | -261.11 | 3,576.60 |
| Bill Pmt -Check | 12/12/2012 | 13186 | Office of Child Support | | 3000 · Accoun... | -40.02 | 3,536.58 |
| Bill Pmt -Check | 12/12/2012 | 13213 | Vermont Wine Merchants | | 3000 · Accoun... | -117.00 | 3,419.58 |
| Bill Pmt -Check | 12/12/2012 | 13214 | Baker Distributing Corp. | 64940 | 3000 · Accoun... | -118.74 | 3,300.84 |
| Bill Pmt -Check | 12/12/2012 | 13192 | State Store #50 | | 3000 · Accoun... | -122.18 | 3,178.66 |
| Bill Pmt -Check | 12/12/2012 | 13201 | Office of Child Support | w/e 12/09/12 | 3000 · Accoun... | -187.50 | 2,991.16 |
| Bill Pmt -Check | 12/12/2012 | 13211 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -1,194.87 | 1,796.29 |
| Bill Pmt -Check | 12/12/2012 | 13218 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -1,693.66 | 102.63 |
| Check | 12/12/2012 | 13187 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13188 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13189 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13190 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13191 | RNB | VOID: Missin... | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13194 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13195 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13196 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13197 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13198 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13199 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| Check | 12/12/2012 | 13200 | RNB | Missing Check | 7010 · Fees E... | 0.00 | 102.63 |
| General Journal | 12/13/2012 | TBDB... | | Cash Receipts | -SPLIT- | 512.00 | 614.63 |
| General Journal | 12/13/2012 | TBDB... | | AMEX Receipts | 1000 · Fireston... | 116.20 | 730.83 |
| General Journal | 12/13/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 979.57 | 1,710.40 |
| General Journal | 12/13/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | 1,574.40 |
| General Journal | 12/13/2012 | TBDB... | | IDine MC/V | 1000 · Fireston... | -333.12 | 1,241.28 |
| Bill Pmt -Check | 12/13/2012 | 13206 | Vermont Standard, Ltd. | | 3000 · Accoun... | -133.20 | 1,108.08 |
| Bill Pmt -Check | 12/13/2012 | 13215 | Farrell Distributing | | 3000 · Accoun... | -134.69 | 973.39 |
| Bill Pmt -Check | 12/13/2012 | 13204 | Harrington Bros. | | 3000 · Accoun... | -140.79 | 832.60 |
| Bill Pmt -Check | 12/13/2012 | 13219 | State Store #50 | | 3000 · Accoun... | -235.70 | 596.90 |
| Bill Pmt -Check | 12/13/2012 | 13208 | Frances Devlin | | 3000 · Accoun... | -140.00 | 456.90 |
| Bill Pmt -Check | 12/13/2012 | 13225 | State Store #50 | | 3000 · Accoun... | -170.12 | 286.78 |
| Bill Pmt -Check | 12/13/2012 | 13224 | Foley Distributing | | 3000 · Accoun... | -248.05 | 38.73 |
| Bill Pmt -Check | 12/13/2012 | 13209 | Karl LaFlam | | 3000 · Accoun... | -530.00 | -491.27 |
| Check | 12/13/2012 | 13210 | RNB | Missing Check | 7010 · Fees E... | 0.00 | -491.27 |
| Check | 12/13/2012 | 13220 | RNB | Missing Check | 7010 · Fees E... | 0.00 | -491.27 |
| Check | 12/13/2012 | 13221 | RNB | Missing Check | 7010 · Fees E... | 0.00 | -491.27 |
| Check | 12/13/2012 | 13222 | RNB | Missing Check | 7010 · Fees E... | 0.00 | -491.27 |
| Check | 12/13/2012 | 13223 | RNB | Missing Check | 7010 · Fees E... | 0.00 | -491.27 |
| General Journal | 12/14/2012 | TBDB... | | Cash Deposits | -SPLIT- | 78.00 | -413.27 |
| General Journal | 12/14/2012 | TBDB... | | AMEX Receipts | 1000 · Fireston... | 128.04 | -285.23 |
| General Journal | 12/14/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,329.02 | 1,043.79 |
| General Journal | 12/14/2012 | TBDB... | | IDine MC/V | 1000 · Fireston... | -141.72 | 902.07 |
| General Journal | 12/14/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -228.00 | 674.07 |
| General Journal | 12/14/2012 | TBDB... | | Cash Deposit | 1000 · Fireston... | 262.00 | 936.07 |
| Bill Pmt -Check | 12/14/2012 | 13230 | Valley News | | 3000 · Accoun... | -120.24 | 815.83 |
| Bill Pmt -Check | 12/14/2012 | 13232 | Rich Meijer | | 3000 · Accoun... | -150.00 | 665.83 |
| Bill Pmt -Check | 12/14/2012 | 13228 | Joey Leone | | 3000 · Accoun... | -200.00 | 465.83 |
| Bill Pmt -Check | 12/15/2012 | 13237 | State Store #50 | Quick Enter F... | 3000 · Accoun... | -148.48 | 317.35 |
| Bill Pmt -Check | 12/15/2012 | 13234 | Baker Distributing Corp. | 64940 | 3000 · Accoun... | -164.31 | 153.04 |
| Bill Pmt -Check | 12/15/2012 | 13180 | Baked Expectations | | 3000 · Accoun... | -324.85 | -171.81 |
| Bill Pmt -Check | 12/15/2012 | 13233 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -1,311.62 | -1,483.43 |
| Bill Pmt -Check | 12/16/2012 | 13798 | Upper Valley Produce | | 3000 · Accoun... | -1,877.65 | -3,361.08 |
| Bill Pmt -Check | 12/17/2012 | 13751 | Reinhart Foodservice | 25955 O/A ... | 3000 · Accoun... | -500.00 | -3,861.08 |
| General Journal | 12/17/2012 | TBDB... | | Cash Deposits | -SPLIT- | 76.00 | -3,785.08 |
| General Journal | 12/17/2012 | TBDB... | | Cash Deposits | 1000 · Fireston... | 636.45 | -3,148.63 |
| General Journal | 12/17/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 82.66 | -3,065.97 |
| General Journal | 12/17/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 231.44 | -2,834.53 |

3:10 PM

03/03/13

Accrual Basis

# Firestones New

## Account QuickReport

### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 12/17/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,217.48 | -1,617.05 |
| General Journal | 12/17/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,247.92 | -369.13 |
| General Journal | 12/17/2012 | TBDB... | | IDine | 1000 · Fireston... | -139.19 | -508.32 |
| General Journal | 12/17/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | -755.32 |
| Bill Pmt -Check | 12/17/2012 | 13226 | PFG Springfield | 50329 | 3000 · Accoun... | -1,073.20 | -1,828.52 |
| Bill Pmt -Check | 12/17/2012 | 13229 | State Store #50 | | 3000 · Accoun... | -288.96 | -2,117.48 |
| Bill Pmt -Check | 12/17/2012 | 13231 | Foley Distributing | | 3000 · Accoun... | -170.78 | -2,288.26 |
| Bill Pmt -Check | 12/17/2012 | 13238 | Jason  Kantapin/ Fantini | | 3000 · Accoun... | -205.00 | -2,493.26 |
| Check | 12/17/2012 | 13239 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -199.92 | -2,693.18 |
| Check | 12/18/2012 | 13753 | Foley Distributing | COD- invoice... | 6100 · COGS -... | -151.00 | -2,844.18 |
| Check | 12/18/2012 | 13755 | Cynthia Place | COD- FS wee... | 7079 · Cleaning | -285.72 | -3,129.90 |
| General Journal | 12/18/2012 | TBDB... | | Baker Comm ... | -SPLIT- | 42.00 | -3,087.90 |
| General Journal | 12/18/2012 | TBDB... | | Cash Deposits | 1000 · Fireston... | 269.03 | -2,818.87 |
| General Journal | 12/18/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 515.92 | -2,302.95 |
| General Journal | 12/18/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 6,111.79 | 3,808.84 |
| General Journal | 12/18/2012 | TBDB... | | Xfer To Fire S... | 1000 · Fireston... | -3,500.00 | 308.84 |
| General Journal | 12/18/2012 | TBDB... | | IDine | 1000 · Fireston... | -76.95 | 231.89 |
| General Journal | 12/18/2012 | TBDB... | | IDine | 1000 · Fireston... | -263.49 | -31.60 |
| General Journal | 12/18/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | -454.60 |
| General Journal | 12/18/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | -1,345.60 |
| Check | 12/18/2012 | 13759 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -271.76 | -1,617.36 |
| Check | 12/19/2012 | 13757 | Benchmark Custom Products | COD Invoice ... | 6000 · COGS -... | -98.75 | -1,716.11 |
| Check | 12/19/2012 | 13758 | Baker Distributing Corp. | COD Invoice#... | 6100 · COGS -... | -239.00 | -1,955.11 |
| Bill Pmt -Check | 12/19/2012 | 13760 | Key Communications | COD Invoice ... | 3000 · Accoun... | -84.00 | -2,039.11 |
| Bill Pmt -Check | 12/19/2012 | 13761 | Green Mountain Power | VOID: 15001... | 3000 · Accoun... | 0.00 | -2,039.11 |
| Bill Pmt -Check | 12/19/2012 | 13762 | Green Mountain Power | 15001104 W... | 3000 · Accoun... | -2,490.12 | -4,529.23 |
| Check | 12/19/2012 | 13763 | Davis Deli Family Provisions | COD: Invoice... | 6000 · COGS -... | -65.21 | -4,594.44 |
| Bill Pmt -Check | 12/19/2012 | 13764 | Vermont Standard, Ltd. | COD: Dece 1... | 3000 · Accoun... | -128.00 | -4,722.44 |
| General Journal | 12/19/2012 | TBDB... | | Amex Receipts | -SPLIT- | 393.09 | -4,329.35 |
| General Journal | 12/19/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,446.92 | -2,882.43 |
| General Journal | 12/19/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | -3,006.43 |
| General Journal | 12/19/2012 | TBDB... | | I Dine MC/V | 1000 · Fireston... | -184.32 | -3,190.75 |
| Bill Pmt -Check | 12/19/2012 | 13227 | PFG Springfield | 50329 | 3000 · Accoun... | -1,073.61 | -4,264.36 |
| Bill Pmt -Check | 12/19/2012 | 13235 | Farrell Distributing | | 3000 · Accoun... | -716.69 | -4,981.05 |
| Bill Pmt -Check | 12/19/2012 | 13240 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -644.83 | -5,625.87 |
| Check | 12/20/2012 | 13767 | CASH | Nov 2012 Me... | -SPLIT- | -7,107.06 | -12,732.93 |
| Check | 12/20/2012 | 13765 | Joey Leone | COD: Enterta... | 7031 · Music &... | -200.00 | -12,932.93 |
| Check | 12/20/2012 | 13768 | g housen | COD: Invoice... | 6100 · COGS -... | -170.24 | -13,103.17 |
| General Journal | 12/20/2012 | TBDB... | | Amex Receipts | -SPLIT- | 407.17 | -12,696.00 |
| General Journal | 12/20/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 756.46 | -11,939.54 |
| General Journal | 12/20/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | -12,075.54 |
| General Journal | 12/20/2012 | TBDB... | | I Dine Lump ... | 1000 · Fireston... | -43.91 | -12,119.45 |
| Check | 12/20/2012 | 13766 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -237.54 | -12,356.99 |
| Check | 12/20/2012 | 13769 | Hobart | Service on H... | 7072 · Equipm... | -179.80 | -12,536.79 |
| Bill Pmt -Check | 12/21/2012 | 13756 | PFG Springfield | 50329 | 3000 · Accoun... | -1,009.37 | -13,546.16 |
| Check | 12/21/2012 | 13770 | Reinhart Foodservice | COD: # 642972 | 6000 · COGS -... | -1,449.05 | -14,995.21 |
| Check | 12/21/2012 | 13772 | Ryan Fuller | COD: Enterta... | 7031 · Music &... | -200.00 | -15,195.21 |
| Check | 12/21/2012 | 13773 | Baker Distributing Corp. | COD: Invoice... | 6100 · COGS -... | -90.60 | -15,285.81 |
| Check | 12/21/2012 | 13774 | Farrell Distributing | COD: Invoice... | -SPLIT- | -260.31 | -15,546.12 |
| Check | 12/21/2012 | 13775 | Vermont Wine Merchants | COD: Invoice... | 6100 · COGS -... | -171.00 | -15,717.12 |
| General Journal | 12/21/2012 | TBDB... | | Cash Deposit | -SPLIT- | 865.81 | -14,851.31 |
| General Journal | 12/21/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 100.46 | -14,750.85 |
| General Journal | 12/21/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,767.34 | -12,983.51 |
| General Journal | 12/21/2012 | TBDB... | | IDine Lump S... | 1000 · Fireston... | -80.99 | -13,064.50 |
| General Journal | 12/21/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -228.00 | -13,292.50 |
| Check | 12/21/2012 | 13771 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -156.36 | -13,448.86 |
| Check | 12/22/2012 | 13776 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -188.12 | -13,636.98 |
| Check | 12/23/2012 | 13752 | Farrell Distributing | COD- Invoice... | 6100 · COGS -... | -212.16 | -13,849.14 |
| General Journal | 12/24/2012 | TBDB... | | Amex Receipts | -SPLIT- | 1,217.17 | -12,631.97 |
| General Journal | 12/24/2012 | TBDB... | | IDine Lump S... | 1000 · Fireston... | -287.51 | -12,919.48 |
| General Journal | 12/24/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 678.54 | -12,240.94 |
| General Journal | 12/24/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,218.49 | -10,022.45 |
| General Journal | 12/24/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,327.94 | -7,694.51 |
| Check | 12/24/2012 | 13779 | Reinhart Foodservice | COD: Invoice# | 6000 · COGS -... | -544.96 | -8,239.47 |
| Bill Pmt -Check | 12/24/2012 | 13807 | Cynthia Place | COD: W/E 12... | 3000 · Accoun... | -400.00 | -8,639.47 |
| Check | 12/24/2012 | 13782 | Farrell Distributing | OCD: Invoice... | 6100 · COGS -... | -451.23 | -9,090.70 |
| Check | 12/24/2012 | 13780 | Foley Distributing | COD: Invoice... | 6300 · COGS -... | -181.58 | -9,272.28 |
| General Journal | 12/24/2012 | TBDB... | | Cash Deposit | 1000 · Fireston... | 26.00 | -9,246.28 |
| General Journal | 12/24/2012 | TBDB... | | Cash Deposit | 1000 · Fireston... | 212.00 | -9,034.28 |
| General Journal | 12/24/2012 | TBDB... | | Xfer to CDC | 1000 · Fireston... | -1,000.00 | -10,034.28 |
| Check | 12/24/2012 | 13754 | Karl LaFlam | Firewood | 7092 · Heating... | -265.00 | -10,299.28 |
| General Journal | 12/26/2012 | TBDB... | | Amex Receipts | -SPLIT- | 510.05 | -9,789.23 |
| General Journal | 12/26/2012 | TBDB... | | Amex Receipts | 1000 · Fireston... | 795.05 | -8,994.18 |
| General Journal | 12/26/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 7,609.56 | -1,384.62 |
| General Journal | 12/26/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 3,514.63 | 2,130.01 |
| General Journal | 12/26/2012 | TBDB... | | I Dine Lump ... | 1000 · Fireston... | -663.09 | 1,466.92 |
| General Journal | 12/26/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | 1,043.92 |
| General Journal | 12/26/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | 796.92 |

3:10 PM

03/03/13

Accrual Basis

**Firestones New**

## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 12/26/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | -94.08 |
| Check | 12/26/2012 | 13783 | Reinhart Foodservice | COD: Invoice... | 6000 · COGS -... | -1,354.22 | -1,448.30 |
| Check | 12/26/2012 | 13784 | Calmont Beverage | COD: Invoice... | 6100 · COGS -... | -90.00 | -1,538.30 |
| Check | 12/26/2012 | 13785 | Baker Distributing Corp. | COD: Invoice... | 6100 · COGS -... | -461.98 | -2,000.28 |
| Bill Pmt -Check | 12/26/2012 | 13786 | US Foods | Invoice # 251... | 3000 · Accoun... | -1,611.68 | -3,611.96 |
| Check | 12/26/2012 | 13788 | Valley News | COD: W/E: 1... | 7001 · Adverti... | -60.17 | -3,672.13 |
| Bill Pmt -Check | 12/26/2012 | 13791 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -4,172.13 |
| Bill Pmt -Check | 12/26/2012 | 13793 | Coca Cola Bottling Co. | 2100252 | 3000 · Accoun... | -662.00 | -4,834.13 |
| General Journal | 12/26/2012 | TBDB... | | Cash Deposit | 1000 · Fireston... | 691.11 | -4,143.02 |
| Bill Pmt -Check | 12/27/2012 | 13792 | Foley Linen Services, Inc | Invoices from ... | 3000 · Accoun... | -439.74 | -4,582.76 |
| Check | 12/27/2012 | 13794 | g housen | COD: 12/27/12 | 6100 · COGS -... | -315.64 | -4,898.40 |
| Check | 12/27/2012 | 13795 | Tony Lee Thomas | COD: Enterta... | 7031 · Music &... | -200.00 | -5,098.40 |
| General Journal | 12/27/2012 | TBDB... | | Amex Receipts | -SPLIT- | 244.88 | -4,853.52 |
| General Journal | 12/27/2012 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,146.54 | -2,706.98 |
| General Journal | 12/27/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | -2,830.98 |
| General Journal | 12/27/2012 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | -2,966.98 |
| Bill Pmt -Check | 12/27/2012 | 13796 | Karl LaFlam | COD: W/E 12... | 3000 · Accoun... | -84.24 | -3,051.22 |
| Check | 12/27/2012 | 13800 | Foley Distributing | COD: Invoice... | 6000 · COGS -... | -186.30 | -3,237.52 |
| General Journal | 12/27/2012 | TBDB... | | Cash Deposit | 1000 · Fireston... | 101.50 | -3,136.02 |
| General Journal | 12/27/2012 | TBDB... | | Xfer to F/S P... | 1000 · Fireston... | -1,000.00 | -4,136.02 |
| Check | 12/27/2012 | 13781 | State Store #50 | liquor purcha... | 6100 · COGS -... | -316.94 | -4,452.96 |
| Check | 12/27/2012 | 13777 | Reinhart Foodservice | Invoice# 6441... | 6000 · COGS -... | -544.96 | -4,997.92 |
| Check | 12/27/2012 | 13799 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -204.80 | -5,202.72 |
| General Journal | 12/28/2012 | TBDB... | | Amex Receipts | -SPLIT- | 575.57 | -4,627.15 |
| General Journal | 12/28/2012 | TBDB... | | AdvanceMe A... | 1000 · Fireston... | -228.00 | -4,855.15 |
| Check | 12/28/2012 | 13801 | Reinhart Foodservice | COD: Invoice... | 6000 · COGS -... | -1,027.83 | -5,882.98 |
| Bill Pmt -Check | 12/28/2012 | 13802 | Vermont Standard, Ltd. | COD:12/28/12 | 3000 · Accoun... | -34.60 | -5,917.58 |
| Check | 12/28/2012 | 13804 | Baker Distributing Corp. | COD: Invoice ... | -SPLIT- | -426.61 | -6,344.19 |
| Bill Pmt -Check | 12/28/2012 | 13805 | PFG Springfield | Invoice 76772... | 3000 · Accoun... | -2,164.70 | -8,508.89 |
| Bill Pmt -Check | 12/28/2012 | 13806 | PFG Springfield | | 3000 · Accoun... | -1,661.98 | -10,170.87 |
| Check | 12/28/2012 | 13808 | Farrell Distributing | COD: Invoice... | 6100 · COGS -... | -335.48 | -10,506.35 |
| Bill Pmt -Check | 12/28/2012 | 13809 | Cynthia Place | W/E: 12/30/12 | 3000 · Accoun... | -400.00 | -10,906.35 |
| Bill Pmt -Check | 12/28/2012 | 13778 | Cynthia Place | W/E: 12/23/12 | 3000 · Accoun... | -400.00 | -11,306.35 |
| General Journal | 12/28/2012 | TBDB... | | Xfer to Fire St... | 1000 · Fireston... | -3,500.00 | -14,806.35 |
| Check | 12/28/2012 | 13789 | State Store #50 | Liquor purcha... | 6100 · COGS -... | -62.42 | -14,868.77 |
| Check | 12/28/2012 | 13803 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -223.60 | -15,092.37 |
| Bill Pmt -Check | 12/28/2012 | 13826 | Foley Distributing | Happy New Y... | 3000 · Accoun... | -1,081.03 | -16,173.40 |
| Check | 12/28/2012 | 13790 | PFG Springfield | VOID: | 6000 · COGS -... | 0.00 | -16,173.40 |
| Bill Pmt -Check | 12/28/2012 | 13849 | Foley Distributing | | 3000 · Accoun... | -337.68 | -16,511.08 |
| Check | 12/28/2012 | 13787 | RNB | Missing Check | 7010 · Fees E... | 0.00 | -16,511.08 |
| General Journal | 12/29/2012 | CRJL... | | DJE-Cash | 5000 · Food S... | 59.00 | -16,452.08 |
| Check | 12/29/2012 | 13811 | Dan Wilson | Reimburse D... | -SPLIT- | -392.81 | -16,844.89 |
| Check | 12/29/2012 | 13810 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -421.80 | -17,266.69 |
| Check | 12/30/2012 | 13812 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -116.84 | -17,383.53 |
| General Journal | 12/31/2012 | CRJL... | | DJE-Cash | 5000 · Food S... | 374.53 | -17,009.00 |
| General Journal | 12/31/2012 | TBDB... | | MC/V Receipts | -SPLIT- | 4,083.43 | -12,925.57 |
| General Journal | 12/31/2012 | TBPR... | | Amex Receipts | 1000 · Fireston... | 3,592.51 | -9,333.06 |
| General Journal | 12/31/2012 | TBPR... | | MC/V Receipts | 1000 · Fireston... | 3,624.91 | -5,708.15 |
| General Journal | 12/31/2012 | TBPR... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | -5,955.15 |
| Check | 12/31/2012 | 13813 | Reinhart Foodservice | COD: Invoice... | 6000 · COGS -... | -1,954.28 | -7,909.43 |
| Bill Pmt -Check | 12/31/2012 | 13814 | Jason Kantpin/ Fantini | Happy New Y... | 3000 · Accoun... | -187.90 | -8,097.33 |
| Bill Pmt -Check | 12/31/2012 | 13815 | US Foods | Invoice # 262... | 3000 · Accoun... | -1,649.66 | -9,746.99 |
| Bill Pmt -Check | 12/31/2012 | 13817 | Karl LaFlam | | 3000 · Accoun... | -315.00 | -10,061.99 |
| Check | 12/31/2012 | 13819 | Farrell Distributing | COD: Invoice... | 6100 · COGS -... | -737.19 | -10,799.18 |
| General Journal | 12/31/2012 | TBPR... | | Cash Deposit | 1000 · Fireston... | 355.12 | -10,444.06 |
| Check | 12/31/2012 | 13816 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -519.16 | -10,963.22 |
| Check | 12/31/2012 | 13834 | Woodstock Youth Hockey | December 201... | 7001 · Adverti... | -55.00 | -11,018.22 |
| Transfer | 12/31/2012 | | | Funds Transf... | 1100 · Fireston... | -1,200.00 | -12,218.22 |
| Check | 12/31/2012 | | | Service Charge | 7011 · Bank F... | -26.52 | -12,244.74 |
| Check | 01/01/2013 | 13820 | Misc. | | 9000 · Ask My ... | -37.66 | -12,282.40 |
| General Journal | 01/02/2013 | TBDB... | | Amex Receipts | -SPLIT- | 3,562.52 | -8,719.88 |
| Check | 01/02/2013 | 13821 | Reinhart Foodservice | COD: Invoice... | 6000 · COGS -... | -858.80 | -9,578.68 |
| Check | 01/02/2013 | 13822 | Valley News | COD: W/E 1/1... | 7001 · Adverti... | -53.73 | -9,632.41 |
| Check | 01/02/2013 | 13823 | Baker Distributing Corp. | COD: Invoice... | 6100 · COGS -... | -305.58 | -9,937.99 |
| Check | 01/02/2013 | 13824 | Harrington Bros. | COD: Invoice... | 6000 · COGS -... | -129.80 | -10,067.79 |
| General Journal | 01/02/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 2,653.96 | -7,413.83 |
| General Journal | 01/02/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 8,123.31 | 709.48 |
| General Journal | 01/02/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 13,657.24 | 14,366.72 |
| General Journal | 01/02/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | 13,943.72 |
| General Journal | 01/02/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | 13,052.72 |
| General Journal | 01/02/2013 | TBDB... | | I Dine Weekly... | 1000 · Fireston... | -2,305.82 | 10,746.90 |
| General Journal | 01/02/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 302.90 | 11,049.80 |
| Transfer | 01/02/2013 | | | Funds Transf... | 1300 · Fireston... | -12,500.00 | -1,450.20 |
| Bill Pmt -Check | 01/02/2013 | 13818 | Foley Distributing | | 3000 · Accoun... | -370.84 | -1,821.04 |
| Check | 01/02/2013 | DBT | Bankcard BTOT | JAN 2013 FE... | 7012 · Credit ... | -861.51 | -2,682.55 |
| Check | 01/03/2013 | 13827 | Benchmark Custom Products | COD: Invoice... | 6000 · COGS -... | -82.66 | -2,765.21 |
| Check | 01/03/2013 | 13828 | Joey Leone | COD: Enterta... | 7031 · Music &... | -200.00 | -2,965.21 |
| Check | 01/03/2013 | 13829 | Dan Wilson | Reimbursem... | 6000 · COGS -... | -194.57 | -3,159.78 |

Page 4

3:10 PM

03/03/13

Accrual Basis

## Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 01/03/2013 | 13830 | Cynthia Place | Happy New Y... | 3000 · Accoun... | -450.00 | -3,609.78 |
| Check | 01/03/2013 | 13831 | Garelick Farms - Lynn | COD: Invoice... | 6000 · COGS -... | -129.15 | -3,738.93 |
| Check | 01/03/2013 | 13833 | Vermont Wine Merchants | COD: Invoice... | 6100 · COGS -... | -412.50 | -4,151.43 |
| General Journal | 01/03/2013 | TBDB... | | Cash Deposit | -SPLIT- | 223.25 | -3,928.18 |
| General Journal | 01/03/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 2,230.83 | -1,697.35 |
| General Journal | 01/03/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 5,956.18 | 4,258.83 |
| General Journal | 01/03/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | 4,134.83 |
| General Journal | 01/03/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | 3,998.83 |
| Bill Pmt -Check | 01/03/2013 | 13832 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | 3,498.83 |
| Bill Pmt -Check | 01/04/2013 | 13835 | Northeast Waste Services | Invoice #0000... | 3000 · Accoun... | -1,391.29 | 2,107.54 |
| Check | 01/04/2013 | 13836 | Reinhart Foodservice | COD: Invoice... | 6000 · COGS -... | -1,335.09 | 772.45 |
| Bill Pmt -Check | 01/04/2013 | 13837 | PFG Springfield | Happy New Y... | 3000 · Accoun... | -1,327.68 | -555.23 |
| Check | 01/04/2013 | 13838 | Amber Arpaia's Bakery | COD: delivery... | 6000 · COGS -... | -90.00 | -645.23 |
| Check | 01/04/2013 | 13839 | Baker Distributing Corp. | COD: Invoice... | 6100 · COGS -... | -152.00 | -797.23 |
| Check | 01/04/2013 | 13840 | Farrell Distributing | COD: Invoice... | 6100 · COGS -... | -141.30 | -938.53 |
| General Journal | 01/04/2013 | TBDB... | | Cash Deposit | -SPLIT- | 701.63 | -236.90 |
| General Journal | 01/04/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 2,171.74 | 1,934.84 |
| General Journal | 01/04/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 3,310.77 | 5,245.61 |
| General Journal | 01/04/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -228.00 | 5,017.61 |
| Check | 01/04/2013 | 13825 | Misc. | ??? | 9000 · Ask My ... | -176.52 | 4,841.09 |
| Check | 01/06/2013 | 13862 | Foley Distributing | Inv# 096616 ... | -SPLIT- | -456.99 | 4,384.10 |
| Bill Pmt -Check | 01/06/2013 | 13863 | Comcast | 87735013800... | 3000 · Accoun... | -694.64 | 3,689.46 |
| Bill Pmt -Check | 01/07/2013 | 13843 | US Foods | Invoice# 2719... | 3000 · Accoun... | -1,049.78 | 2,639.68 |
| Check | 01/07/2013 | 13844 | Reinhart Foodservice | Inv# 650888 | 6000 · COGS -... | -997.22 | 1,642.46 |
| Check | 01/07/2013 | 13845 | Karl LaFlam | January 7, 20... | 7082 · Kitchen... | -265.00 | 1,377.46 |
| Check | 01/07/2013 | 13846 | William Deckelbaum | DEC 2012 Re... | -SPLIT- | -153.16 | 1,224.30 |
| Bill Pmt -Check | 01/07/2013 | 13847 | Davis Deli Family Provisions | | 3000 · Accoun... | -30.58 | 1,193.72 |
| Check | 01/07/2013 | 13848 | Dan Wilson | | 7082 · Kitchen... | -233.20 | 960.52 |
| Transfer | 01/07/2013 | | | Funds Transf... | 1300 · Fireston... | -10,650.44 | -9,689.92 |
| General Journal | 01/07/2013 | TBDB... | | Cash Deposit | -SPLIT- | 436.95 | -9,252.97 |
| General Journal | 01/07/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 483.78 | -8,769.19 |
| General Journal | 01/07/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 560.14 | -8,209.05 |
| General Journal | 01/07/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 866.07 | -7,342.98 |
| General Journal | 01/07/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,295.52 | -6,047.46 |
| General Journal | 01/07/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,723.42 | -4,324.04 |
| General Journal | 01/07/2013 | TBDB... | | IPS ACH Pro... | 1000 · Fireston... | -77.39 | -4,401.43 |
| General Journal | 01/07/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | -4,648.43 |
| Check | 01/08/2013 | 13841 | State Store #50 | COD: | 6000 · COGS -... | -269.82 | -4,918.25 |
| Check | 01/08/2013 | 13851 | Farrell Distributing | OCD: Inv# 57... | 6100 · COGS -... | -252.08 | -5,170.33 |
| General Journal | 01/08/2013 | TBDB... | | Cash Deposit | -SPLIT- | 840.00 | -4,330.33 |
| General Journal | 01/08/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 719.72 | -3,610.61 |
| General Journal | 01/08/2013 | TBDB... | | M/C V Receipts | 1000 · Fireston... | 7,404.07 | 3,793.46 |
| General Journal | 01/08/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | 3,370.46 |
| General Journal | 01/08/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | 2,479.46 |
| Bill Pmt -Check | 01/09/2013 | 13855 | Reinhart Foodservice | old debt o/a 2... | 3000 · Accoun... | -500.00 | 1,979.46 |
| Check | 01/09/2013 | 13852 | Calmont Beverage | COD: Inv# 46... | 6100 · COGS -... | -90.00 | 1,889.46 |
| Check | 01/09/2013 | 13853 | Baker Distributing Corp. | COD Inv # 46... | 6100 · COGS -... | -135.00 | 1,754.46 |
| Bill Pmt -Check | 01/09/2013 | 13854 | JP Pest Services | | 3000 · Accoun... | -209.00 | 1,545.46 |
| Check | 01/09/2013 | 13856 | Valley News | COD: 1/9/13 | 7001 · Adverti... | -53.73 | 1,491.73 |
| Bill Pmt -Check | 01/09/2013 | 13857 | Dead River Company | 2509526 | 3000 · Accoun... | -711.33 | 780.40 |
| General Journal | 01/09/2013 | TBDB... | | Cash Deposit | -SPLIT- | 352.10 | 1,132.50 |
| General Journal | 01/09/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 660.19 | 1,792.69 |
| General Journal | 01/09/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,735.49 | 4,528.18 |
| General Journal | 01/09/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | 4,404.18 |
| General Journal | 01/09/2013 | TBDB... | | I Dine Lump ... | 1000 · Fireston... | -3,498.38 | 905.80 |
| Check | 01/10/2013 | 13858 | Tony Lee Thomas | Entertainmen... | 7031 · Music &... | -200.00 | 705.80 |
| Check | 01/10/2013 | 13859 | State Store #50 | | 6100 · COGS -... | -169.64 | 536.16 |
| Bill Pmt -Check | 01/10/2013 | 13861 | PFG Springfield | VOID: 50329 | 3000 · Accoun... | 0.00 | 536.16 |
| Bill Pmt -Check | 01/10/2013 | 13864 | PFG Springfield | 50329 | 3000 · Accoun... | -3,679.71 | -3,143.55 |
| Check | 01/10/2013 | 13865 | Vermont Standard, Ltd. | COD: 1/10/13 | 7001 · Adverti... | -64.00 | -3,207.55 |
| General Journal | 01/10/2013 | TBDB... | | Cash Deposit | -SPLIT- | 451.60 | -2,755.95 |
| General Journal | 01/10/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 583.74 | -2,172.21 |
| General Journal | 01/10/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 949.98 | -1,222.23 |
| General Journal | 01/10/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | -1,358.23 |
| Check | 01/11/2013 | 13866 | Reinhart Foodservice | COD: Inv# 65... | 6000 · COGS -... | -1,206.83 | -2,565.06 |
| Check | 01/11/2013 | 13867 | Vermont Wine Merchants | COD: Inv# 22... | 6100 · COGS -... | -238.50 | -2,803.56 |
| Check | 01/11/2013 | 13869 | Baker Distributing Corp. | COD: Inv# 46... | 6100 · COGS -... | -371.67 | -3,175.23 |
| Check | 01/11/2013 | 13870 | Farrell Distributing | COD: Inv# 57... | 6100 · COGS -... | -195.42 | -3,370.65 |
| Check | 01/11/2013 | 13871 | CASH | Replenish Fir... | 2500 · Paid O ... | -183.00 | -3,553.65 |
| Bill Pmt -Check | 01/11/2013 | 13873 | Northeast Waste Services | Invoice # 000... | 3000 · Accoun... | -1,448.95 | -5,002.60 |
| General Journal | 01/11/2013 | TBDB... | | Cash Deposit | -SPLIT- | 361.25 | -4,641.35 |
| General Journal | 01/11/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 192.27 | -4,449.08 |
| General Journal | 01/11/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 894.31 | -3,554.77 |
| General Journal | 01/11/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -228.00 | -3,782.77 |
| Bill Pmt -Check | 01/11/2013 | 13875 | US Foods | | 3000 · Accoun... | -865.99 | -4,648.76 |
| Check | 01/11/2013 | 13860 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -130.14 | -4,778.90 |
| Check | 01/11/2013 | 13868 | Misc. | VOID CHECK | 7030 · Miscella... | 0.00 | -4,778.90 |
| Check | 01/12/2013 | 13850 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -92.10 | -4,871.00 |

3:10 PM

03/03/13

Accrual Basis

## Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/12/2013 | 13872 | State Store #50 | to Dan W | 6100 · COGS -... | -361.58 | -5,232.58 |
| Check | 01/14/2013 | 13874 | Cynthia Place | COD: W/E 01... | 7079 · Cleaning | -450.00 | -5,682.58 |
| Check | 01/14/2013 | 13876 | Reinhart Foodservice | COD: Inv# 65... | 6000 · COGS -... | -555.78 | -6,238.36 |
| Bill Pmt -Check | 01/14/2013 | 13877 | Jason Kantapin/ Fantini | | 3000 · Accoun... | -205.40 | -6,443.76 |
| General Journal | 01/14/2013 | TBDB... | | Cash Deposit | -SPLIT- | 535.00 | -5,908.76 |
| General Journal | 01/14/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 867.80 | -5,040.96 |
| General Journal | 01/14/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 287.78 | -4,753.18 |
| General Journal | 01/14/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 388.52 | -4,364.66 |
| General Journal | 01/14/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,169.82 | -3,194.84 |
| General Journal | 01/14/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,304.23 | -1,890.61 |
| General Journal | 01/14/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | -2,137.61 |
| Check | 01/15/2013 | 13878 | Farrell Distributing | COD: Inv# 57... | 6100 · COGS -... | -212.99 | -2,350.60 |
| General Journal | 01/15/2013 | TBDB... | | Cash Deposit | -SPLIT- | 320.21 | -2,030.39 |
| General Journal | 01/15/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 554.99 | -1,475.40 |
| General Journal | 01/15/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 807.50 | -667.90 |
| General Journal | 01/15/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 4,489.80 | 3,821.90 |
| General Journal | 01/15/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | 2,930.90 |
| General Journal | 01/15/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | 2,507.90 |
| General Journal | 01/15/2013 | TBDB... | | IRS FUTA P... | 1000 · Fireston... | -1,425.23 | 1,082.67 |
| Check | 01/16/2013 | 13879 | Valley News | COD: | 7001 · Adverti... | -53.73 | 1,028.94 |
| Check | 01/16/2013 | 13880 | Vermont Standard, Ltd. | COD: 1/16/13 | 7001 · Adverti... | -64.00 | 964.94 |
| General Journal | 01/16/2013 | TBDB... | | Cash Deposit | -SPLIT- | 185.00 | 1,149.94 |
| General Journal | 01/16/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 632.10 | 1,782.04 |
| General Journal | 01/16/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,031.92 | 3,813.96 |
| General Journal | 01/16/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | 3,689.96 |
| General Journal | 01/16/2013 | TBDB... | | I Dine Lump P... | 1000 · Fireston... | -1,147.70 | 2,542.26 |
| Check | 01/17/2013 | 13882 | Dan Wilson | Reimbursem... | -SPLIT- | -196.23 | 2,346.03 |
| Check | 01/17/2013 | 13881 | Joey Leone | COD: Enterta... | 7031 · Music &... | -200.00 | 2,146.03 |
| Bill Pmt -Check | 01/17/2013 | 13883 | PFG Springfield | 50329 | 3000 · Accoun... | -2,084.18 | 61.85 |
| General Journal | 01/17/2013 | TBDB... | | Cash Deposit | -SPLIT- | 149.81 | 211.66 |
| General Journal | 01/17/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 375.69 | 587.35 |
| General Journal | 01/17/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 924.96 | 1,512.31 |
| General Journal | 01/17/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | 1,376.31 |
| Check | 01/18/2013 | 13884 | Reinhart Foodservice | COD: Inv# 65... | 6000 · COGS -... | -1,388.33 | -12.02 |
| Check | 01/18/2013 | 13885 | Davis Deli Family Provisions | COD: Inv# 11... | 6000 · COGS -... | -120.55 | -132.57 |
| Bill Pmt -Check | 01/18/2013 | 13886 | Dole & Bailey, Inc | | 3000 · Accoun... | -464.04 | -596.61 |
| Check | 01/18/2013 | 13887 | Foley Distributing | COD: Inv# 09... | 6300 · COGS -... | -254.94 | -851.55 |
| Check | 01/18/2013 | 13889 | Karl LaFlam | COD: delivery... | 7092 · Heating... | -265.00 | -1,116.55 |
| Check | 01/18/2013 | 13890 | Vermont Wine Merchants | COD: Inv# 22... | 6100 · COGS -... | -162.00 | -1,278.55 |
| Check | 01/18/2013 | 13891 | Baker Distributing Corp. | COD: Inv# 46... | -SPLIT- | -670.25 | -1,948.80 |
| Check | 01/18/2013 | 13892 | Farrell Distributing | COD: Inv# 57... | 6100 · COGS -... | -622.89 | -2,571.69 |
| Check | 01/18/2013 | 13893 | g housen | COD: Inv# 66... | 6100 · COGS -... | -122.00 | -2,693.69 |
| General Journal | 01/18/2013 | TBDB... | | Cash Deposit | -SPLIT- | 38.00 | -2,655.69 |
| General Journal | 01/18/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 94.81 | -2,560.88 |
| General Journal | 01/18/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,049.84 | -1,511.04 |
| General Journal | 01/18/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -228.00 | -1,739.04 |
| General Journal | 01/18/2013 | TBDB... | | Deposit Item ... | 1000 · Fireston... | -35.21 | -1,774.25 |
| Transfer | 01/18/2013 | | | Funds Transf... | 1100 · Fireston... | -1,250.00 | -3,024.25 |
| Bill Pmt -Check | 01/19/2013 | 13896 | Hayes & Windish, P.C. | Moss v. Bentl... | 3000 · Accoun... | -300.00 | -3,324.25 |
| Check | 01/19/2013 | 13895 | Brian Warren | COD: Enterta... | 7031 · Music &... | -200.00 | -3,524.25 |
| Check | 01/19/2013 | 13894 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -276.86 | -3,801.11 |
| Check | 01/20/2013 | 13897 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -120.00 | -3,921.11 |
| Check | 01/20/2013 | 13888 | State Store #50 | COD" Liquor ... | 6100 · COGS -... | -283.60 | -4,204.71 |
| Check | 01/21/2013 | 13898 | Reinhart Foodservice | COD: Inv#59... | 6000 · COGS -... | -779.06 | -4,983.77 |
| Check | 01/21/2013 | 13899 | Cynthia Place | COD: W/E: 1/... | 7079 · Cleaning | -450.00 | -5,433.77 |
| Bill Pmt -Check | 01/21/2013 | 13900 | US Foods | Inv# 2209907 | 3000 · Accoun... | -812.85 | -6,246.62 |
| Bill Pmt -Check | 01/21/2013 | 13901 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -6,746.62 |
| Check | 01/22/2013 | 13902 | Miller Cleaning | COD: Inv# 70... | 7079 · Cleaning | -350.00 | -7,096.62 |
| Bill Pmt -Check | 01/22/2013 | 13903 | Wilcox Ice Cream & Specialt... | Oder date: 12... | 3000 · Accoun... | -84.90 | -7,181.52 |
| Check | 01/22/2013 | 13905 | Karl LaFlam | COD: | 6100 · COGS -... | -66.15 | -7,247.67 |
| Bill Pmt -Check | 01/22/2013 | 13906 | Fair Point | 802 295 1600... | 3000 · Accoun... | -94.11 | -7,341.78 |
| Bill Pmt -Check | 01/22/2013 | 13907 | Foley Linen Services, Inc | | 3000 · Accoun... | -700.12 | -8,041.90 |
| Check | 01/22/2013 | 13904 | Farrell Distributing | COD: Inv# 57... | 6100 · COGS -... | -85.47 | -8,127.37 |
| Check | 01/22/2013 | 13908 | Foley Distributing | COD: Inv# 09... | 6300 · COGS -... | -526.72 | -8,654.09 |
| General Journal | 01/22/2013 | TBDB... | | Cash Receipts | -SPLIT- | 86.50 | -8,567.59 |
| General Journal | 01/22/2013 | TBDB... | | Cash Receipts | 1000 · Fireston... | 99.00 | -8,468.59 |
| General Journal | 01/22/2013 | TBDB... | | Cash Receipts | 1000 · Fireston... | 694.89 | -7,773.70 |
| General Journal | 01/22/2013 | TBDB... | | Cash Receipts | 1000 · Fireston... | 1,086.00 | -6,687.70 |
| General Journal | 01/22/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 324.05 | -6,363.65 |
| General Journal | 01/22/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 793.61 | -5,570.04 |
| General Journal | 01/22/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 960.45 | -4,609.59 |
| General Journal | 01/22/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,747.80 | -2,861.79 |
| General Journal | 01/22/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 1,954.21 | -907.58 |
| General Journal | 01/22/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 11,195.19 | 10,287.61 |
| General Journal | 01/22/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | 10,040.61 |
| Transfer | 01/22/2013 | | | Funds Transf... | 1100 · Fireston... | -6,348.00 | 3,692.61 |
| Transfer | 01/22/2013 | | | Funds Transf... | 1100 · Fireston... | -10,000.00 | -6,307.39 |
| Bill Pmt -Check | 01/23/2013 | 13909 | Dead River Company | 2509526 | 3000 · Accoun... | -505.41 | -6,812.80 |

3:10 PM
03/03/13
Accrual Basis

# Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 01/23/2013 | 13910 | Baker Distributing Corp. | COD: Inv# 46... | 6100 · COGS -... | -226.67 | -7,039.47 |
| Check | 01/23/2013 | 13911 | Valley News | COD: | 7001 · Adverti... | -53.73 | -7,093.20 |
| Check | 01/23/2013 | 13912 | Tommy Lee Thomas | COD: Enterta... | 7031 · Music &... | -200.00 | -7,293.20 |
| General Journal | 01/23/2013 | TBDB... | | Cash Deposit | -SPLIT- | 465.05 | -6,828.15 |
| General Journal | 01/23/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 2,669.45 | -4,158.70 |
| General Journal | 01/23/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,939.60 | -1,219.10 |
| General Journal | 01/23/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | -1,343.10 |
| General Journal | 01/23/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | -1,766.10 |
| General Journal | 01/23/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | -2,657.10 |
| General Journal | 01/23/2013 | TBDB... | | I Dine Lump ... | 1000 · Fireston... | -1,566.59 | -4,223.69 |
| Check | 01/24/2013 | 13914 | Vermont Standard, Ltd. | COD: | 7001 · Adverti... | -34.64 | -4,258.33 |
| Check | 01/24/2013 | 13913 | VOID | Voided check... | 9000 · Ask My ... | 0.00 | -4,258.33 |
| Check | 01/24/2013 | 13915 | g housen | COD: | 6100 · COGS -... | -80.10 | -4,338.43 |
| Bill Pmt -Check | 01/24/2013 | 13916 | PFG Springfield | 50329 | 3000 · Accoun... | -1,546.52 | -5,884.95 |
| General Journal | 01/24/2013 | TBDB... | | Cash Deposit | -SPLIT- | 289.00 | -5,595.95 |
| General Journal | 01/24/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 908.47 | -4,687.48 |
| General Journal | 01/24/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,047.18 | -2,640.30 |
| General Journal | 01/24/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | -2,776.30 |
| Bill Pmt -Check | 01/25/2013 | 13917 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -3,276.30 |
| Bill Pmt -Check | 01/25/2013 | 13919 | Black River Produce | 332370 | 3000 · Accoun... | -4,089.38 | -7,365.68 |
| Check | 01/25/2013 | 13918 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -207.06 | -7,572.74 |
| General Journal | 01/25/2013 | TBDB... | | Cash Deposit | -SPLIT- | 85.00 | -7,487.74 |
| General Journal | 01/25/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 331.53 | -7,156.21 |
| General Journal | 01/25/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 728.04 | -6,428.17 |
| General Journal | 01/25/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -228.00 | -6,656.17 |
| Check | 01/26/2013 | 13920 | Looney & Grossman, LLP | ACCT# 1458... | 7063 · Legal S... | -750.00 | -7,406.17 |
| Bill Pmt -Check | 01/28/2013 | 13921 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -1,193.01 | -8,599.18 |
| Check | 01/28/2013 | 13922 | Cynthia Place | COD: W/E: 1/... | 7079 · Cleaning | -450.00 | -9,049.18 |
| Bill Pmt -Check | 01/28/2013 | 13923 | Jason  Kantapin/ Fantini | | 3000 · Accoun... | -91.50 | -9,140.68 |
| Bill Pmt -Check | 01/28/2013 | 13924 | US Foods | | 3000 · Accoun... | -1,146.07 | -10,286.75 |
| General Journal | 01/28/2013 | TBDB... | | Cash Deposit | -SPLIT- | 86.00 | -10,200.75 |
| General Journal | 01/28/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 339.40 | -9,861.35 |
| General Journal | 01/28/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 444.50 | -9,416.85 |
| General Journal | 01/28/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 1,249.00 | -8,167.85 |
| General Journal | 01/28/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 7.55 | -8,160.30 |
| General Journal | 01/28/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 277.66 | -7,882.64 |
| General Journal | 01/28/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 887.71 | -6,994.93 |
| General Journal | 01/28/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,410.79 | -5,584.14 |
| General Journal | 01/28/2013 | TBDB... | | Xfer to FS Pa... | 1000 · Fireston... | -4,990.97 | -10,575.11 |
| General Journal | 01/28/2013 | TBDB... | | Postage Purc... | 1000 · Fireston... | -108.95 | -10,684.06 |
| General Journal | 01/28/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -247.00 | -10,931.06 |
| Bill Pmt -Check | 01/29/2013 | 13842 | Vermont Standard, Ltd. | COD: | 3000 · Accoun... | -69.00 | -11,000.06 |
| General Journal | 01/29/2013 | TBDB... | | Amex Receipts | -SPLIT- | 1,121.39 | -9,878.67 |
| General Journal | 01/29/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 7,395.14 | -2,483.53 |
| General Journal | 01/29/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | -2,906.53 |
| General Journal | 01/29/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | -3,797.53 |
| Check | 01/29/2013 | 13926 | Farrell Distributing | COD: Inv# 58... | 6100 · COGS -... | -224.81 | -4,022.34 |
| Check | 01/29/2013 | 13927 | Foley Distributing | COD: Inv# 09... | 6300 · COGS -... | -188.40 | -4,210.74 |
| Check | 01/30/2013 | 13928 | Karl LaFlam | COD: Firewo... | 7095 · Gas - C... | -265.00 | -4,475.74 |
| Check | 01/30/2013 | 13929 | Baker Distributing Corp. | COD: Inv# 47... | 6100 · COGS -... | -350.12 | -4,825.86 |
| Check | 01/30/2013 | 13930 | Valley News | COD: | 7001 · Adverti... | -53.73 | -4,879.59 |
| Bill Pmt -Check | 01/30/2013 | 13931 | Sirius XM Satellite Radio | | 3000 · Accoun... | -58.39 | -4,937.98 |
| Bill Pmt -Check | 01/30/2013 | 13933 | Foley Distributing | | 3000 · Accoun... | -582.55 | -5,520.53 |
| Check | 01/30/2013 | 13932 | Foley Distributing | VOID check | 6300 · COGS -... | 0.00 | -5,520.53 |
| Check | 01/30/2013 | 13934 | Harrington Bros. | COD: | 6000 · COGS -... | -144.00 | -5,664.53 |
| Check | 01/30/2013 | 13925 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -229.68 | -5,894.21 |
| Bill Pmt -Check | 01/30/2013 | 13935 | Northeast Waste Services | Invoice # 000... | 3000 · Accoun... | -1,456.03 | -7,350.24 |
| General Journal | 01/30/2013 | TBDB... | | Cash Deposit | -SPLIT- | 95.00 | -7,255.24 |
| General Journal | 01/30/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 1,283.94 | -5,971.30 |
| General Journal | 01/30/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,326.05 | -3,645.25 |
| General Journal | 01/30/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -124.00 | -3,769.25 |
| General Journal | 01/30/2013 | TBDB... | | I Dine Lump ... | 1000 · Fireston... | -1,559.83 | -5,329.08 |
| Bill Pmt -Check | 01/31/2013 | 13936 | Dole & Bailey, Inc | | 3000 · Accoun... | -922.16 | -6,251.24 |
| Check | 01/31/2013 | 13937 | Vermont Standard, Ltd. | COD: | 7001 · Adverti... | -64.00 | -6,315.24 |
| Check | 01/31/2013 | 13938 | Joey Leone | COD: Enterta... | 7031 · Music &... | -200.00 | -6,515.24 |
| Check | 01/31/2013 | 13939 | Scott Butterfield | COD: Bar flo... | 7082 · Kitchen... | -128.97 | -6,644.21 |
| Check | 01/31/2013 | 13940 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -179.38 | -6,823.59 |
| Bill Pmt -Check | 01/31/2013 | 13941 | PFG Springfield | 50329 | 3000 · Accoun... | -1,385.68 | -8,209.27 |
| General Journal | 01/31/2013 | TBDB... | | Cash Deposit | -SPLIT- | 22.73 | -8,186.54 |
| General Journal | 01/31/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 628.53 | -7,558.01 |
| General Journal | 01/31/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,135.17 | -6,422.84 |
| General Journal | 01/31/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -136.00 | -6,558.84 |
| Check | 01/31/2013 | | | Service Charge | 7011 · Bank F... | -33.08 | -6,591.92 |
| Check | 01/31/2013 | | | Service Charge | 7011 · Bank F... | -29.37 | -6,621.29 |
| Bill Pmt -Check | 02/01/2013 | 13942 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -7,121.29 |
| Check | 02/01/2013 | 13945 | Baker Distributing Corp. | COD: Inv#47... | 6100 · COGS -... | -132.53 | -7,253.82 |
| Check | 02/01/2013 | 13946 | Reinhart Foodservice | COD: Inv# 66... | 6000 · COGS -... | -869.61 | -8,123.43 |
| Check | 02/01/2013 | 13947 | Farrell Distributing | COD: Inv# 58... | 6100 · COGS -... | -145.62 | -8,269.05 |

3:10 PM

03/03/13

Accrual Basis

# Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 02/01/2013 | 13943 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -212.26 | -8,481.31 |
| General Journal | 02/01/2013 | TBDB... | | Cash Deposit | -SPLIT- | 668.00 | -7,813.31 |
| General Journal | 02/01/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 184.01 | -7,629.30 |
| General Journal | 02/01/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,030.38 | -6,598.92 |
| General Journal | 02/01/2013 | TBDB... | | Xfer to Bentle... | 1000 · Fireston... | -1,000.00 | -7,598.92 |
| General Journal | 02/01/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -228.00 | -7,826.92 |
| Check | 02/02/2013 | 13944 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -163.66 | -7,990.58 |
| Check | 02/04/2013 | 13948 | Reinhart Foodservice | COD: Inv# 66... | 6000 · COGS -... | -988.04 | -8,978.62 |
| Bill Pmt -Check | 02/04/2013 | 13949 | US Foods | Inv# 2517811 | 3000 · Accoun... | -616.94 | -9,595.56 |
| Check | 02/04/2013 | 13950 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -124.98 | -9,720.54 |
| Check | 02/04/2013 | 13951 | Skylar Gay | Re-print pay c... | 8040 · Accoun... | -128.25 | -9,848.79 |
| Check | 02/04/2013 | 13952 | Cynthia Place | COD: W/E: 0... | 7079 · Cleaning | -450.00 | -10,298.79 |
| Bill Pmt -Check | 02/04/2013 | 13953 | Dole & Bailey, Inc | COD: Invoice... | 3000 · Accoun... | -298.53 | -10,597.32 |
| Bill Pmt -Check | 02/04/2013 | 13954 | ULine | 5503026 | 3000 · Accoun... | -294.13 | -10,891.45 |
| General Journal | 02/04/2013 | TBDB... | | Cash Deposit | -SPLIT- | 455.00 | -10,436.45 |
| General Journal | 02/04/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 561.21 | -9,875.24 |
| General Journal | 02/04/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 622.11 | -9,253.13 |
| General Journal | 02/04/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 85.33 | -9,167.80 |
| General Journal | 02/04/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 341.20 | -8,826.60 |
| General Journal | 02/04/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,139.94 | -7,686.66 |
| General Journal | 02/04/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,434.24 | -6,252.42 |
| General Journal | 02/04/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -247.00 | -6,499.42 |
| General Journal | 02/04/2013 | TBDB... | | Bankcard MT... | 1000 · Fireston... | -1,198.89 | -7,698.31 |
| Transfer | 02/04/2013 | | | MTC to BOQ ... | 2110 · To/Fro... | 1,000.00 | -6,698.31 |
| Check | 02/05/2013 | 13955 | Farrell Distributing | COD: Inv# 58... | 6100 · COGS -... | -218.20 | -6,916.51 |
| General Journal | 02/05/2013 | TBDB... | | Cash Deposit | -SPLIT- | 173.00 | -6,743.51 |
| General Journal | 02/05/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 570.88 | -6,172.63 |
| General Journal | 02/05/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 7,658.46 | 1,485.83 |
| General Journal | 02/05/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -423.00 | 1,062.83 |
| General Journal | 02/05/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -891.00 | 171.83 |
| Bill Pmt -Check | 02/06/2013 | 13957 | PFG Springfield | | 3000 · Accoun... | -1,235.93 | -1,064.10 |
| Check | 02/06/2013 | 13958 | Tony Lee Thomas | COD: Enterta... | 7031 · Music &... | -200.00 | -1,264.10 |
| Check | 02/06/2013 | 13961 | Valley News | COD: | 7001 · Adverti... | -53.73 | -1,317.83 |
| Check | 02/06/2013 | 13960 | Baker Distributing Corp. | COD: Inv# 47... | 6100 · COGS -... | -93.09 | -1,410.92 |
| Check | 02/06/2013 | 13959 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -225.40 | -1,636.32 |
| Check | 02/06/2013 | 13956 | Foley Distributing | COD: Inv# 630... | 6100 · COGS -... | -273.82 | -1,910.14 |
| General Journal | 02/06/2013 | TBDB... | | Amex Receipts | -SPLIT- | 1,185.39 | -724.75 |
| General Journal | 02/06/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,708.42 | 983.67 |
| General Journal | 02/06/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -124.00 | 859.67 |
| General Journal | 02/06/2013 | TBDB... | iDine - Rewards Network | I Dine Weekly... | 1000 · Fireston... | -1,645.62 | -785.95 |
| Bill Pmt -Check | 02/07/2013 | 13962 | Coca Cola Bottling Co. | 2100252 | 3000 · Accoun... | -484.00 | -1,269.95 |
| Check | 02/07/2013 | 13963 | Vermont Standard, Ltd. | COD: | 7001 · Adverti... | -64.00 | -1,333.95 |
| Bill Pmt -Check | 02/07/2013 | 13964 | Jason Kantapin/ Fantini | | 3000 · Accoun... | -130.80 | -1,464.75 |
| General Journal | 02/07/2013 | TBDB... | | Cash Deposit | -SPLIT- | 43.17 | -1,421.58 |
| General Journal | 02/07/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 257.60 | -1,163.98 |
| General Journal | 02/07/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,246.06 | 82.08 |
| General Journal | 02/07/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -136.00 | -53.92 |
| Bill Pmt -Check | 02/08/2013 | 13965 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -553.92 |
| Check | 02/08/2013 | 13966 | Reinhart Foodservice | COD: Inv# 67... | 6000 · COGS -... | -656.59 | -1,210.51 |
| Check | 02/08/2013 | 13967 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -305.98 | -1,516.49 |
| Check | 02/08/2013 | 13968 | Karl LaFlam | COD: W/E: 2/... | 7092 · Heating... | -265.00 | -1,781.49 |
| Check | 02/08/2013 | 13969 | CASH | Replenish dra... | 2500 · Paid O... | -283.50 | -2,064.99 |
| Check | 02/08/2013 | 13970 | Baker Distributing Corp. | COD: Inv#47... | 6100 · COGS -... | -303.63 | -2,368.62 |
| Check | 02/08/2013 | 13971 | Farrell Distributing | COD: Inv# 58... | 6100 · COGS -... | -437.71 | -2,806.33 |
| Check | 02/08/2013 | 13972 | Vermont Wine Merchants | COD: Inv# 22... | 6100 · COGS -... | -129.00 | -2,935.33 |
| General Journal | 02/08/2013 | CRDJE | | MC/VISA | -SPLIT- | 1,926.12 | -1,009.21 |
| General Journal | 02/08/2013 | CRDJE | | Transfer to P... | 1000 · Fireston... | -1,000.00 | -2,009.21 |
| General Journal | 02/08/2013 | CRDJE | | Transfer to P... | 1000 · Fireston... | -800.00 | -2,809.21 |
| General Journal | 02/08/2013 | CRDJE | | Transfer to P... | 1000 · Fireston... | -2,000.00 | -4,809.21 |
| General Journal | 02/08/2013 | CRDJE | AdvanceMe | Advance me | 1000 · Fireston... | -228.00 | -5,037.21 |
| General Journal | 02/08/2013 | CRDJE | IPS ACH PROGRAM | Integrity Fees... | 1000 · Fireston... | -77.39 | -5,114.60 |
| Check | 02/08/2013 | 13995 | Vermont Wine Merchants | COD: Inv# 23... | 6100 · COGS -... | -211.50 | -5,326.10 |
| Bill Pmt -Check | 02/10/2013 | 13977 | Black River Produce | 332370 | 3000 · Accoun... | -1,619.40 | -6,945.50 |
| General Journal | 02/11/2013 | Todd... | | transfer to Pa... | 1300 · Accoun... | 750.00 | -6,195.50 |
| General Journal | 02/11/2013 | Todd... | | 2/5 Amex | 1300 · Accoun... | 238.50 | -5,957.00 |
| General Journal | 02/11/2013 | Todd... | | Transfer to pa... | 1300 · Accoun... | -1,000.00 | -6,957.00 |
| Check | 02/11/2013 | 13973 | Cynthia Place | COD: W/E: 2/... | 7079 · Cleaning | -450.00 | -7,407.00 |
| Check | 02/11/2013 | 13974 | Reinhart Foodservice | COD: Inv# 67... | 6000 · COGS -... | -975.03 | -8,382.03 |
| Bill Pmt -Check | 02/11/2013 | 13976 | US Foods | | 3000 · Accoun... | -1,293.25 | -9,675.28 |
| Check | 02/11/2013 | 13978 | Obuchowski & Emens-Butler,... | RETAINER | 7063 · Legal S... | -2,500.00 | -12,175.28 |
| Check | 02/11/2013 | 13975 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -209.68 | -12,384.96 |
| General Journal | 02/11/2013 | TBDB... | | Cash Deposit | -SPLIT- | 109.00 | -12,275.96 |
| General Journal | 02/11/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 189.71 | -12,086.25 |
| General Journal | 02/11/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,059.82 | -11,026.43 |
| General Journal | 02/11/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 1,154.66 | -9,871.77 |
| General Journal | 02/11/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,536.36 | -8,335.41 |
| General Journal | 02/11/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -247.00 | -8,582.41 |
| Check | 02/12/2013 | 13982 | Farrell Distributing | COD: Inv# 58... | 6100 · COGS -... | -192.37 | -8,774.78 |

3:10 PM

03/03/13

Accrual Basis

**Firestones New**

## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 02/12/2013 | 13983 | Foley Distributing | COD: Inv# 09... | 6300 · COGS -... | -352.95 | -9,127.73 |
| General Journal | 02/12/2013 | TBDB... | | Cash Deposit | -SPLIT- | 246.65 | -8,881.08 |
| General Journal | 02/12/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 1,513.06 | -7,368.02 |
| General Journal | 02/12/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 6,231.89 | -1,136.13 |
| General Journal | 02/12/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -423.00 | -1,559.13 |
| General Journal | 02/12/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -891.00 | -2,450.13 |
| Transfer | 02/12/2013 | | | Funds Transf... | 1300 · Fireston... | -3,500.00 | -5,950.13 |
| Check | 02/13/2013 | 13984 | Calmont Beverage | COD: Inv# 47... | 6100 · COGS -... | -326.25 | -6,276.38 |
| Check | 02/13/2013 | 13985 | Baker Distributing Corp. | COD: Inv# 48... | 6100 · COGS -... | -77.31 | -6,353.69 |
| Check | 02/13/2013 | 13986 | Benchmark Custom Products | COD: Inv# 41... | 6100 · COGS -... | -98.75 | -6,452.44 |
| Check | 02/13/2013 | 13987 | Valley News | C/W/E: 2/... | 7001 · Adverti... | -53.73 | -6,506.17 |
| Check | 02/13/2013 | 13988 | Harrington Bros. | COD: Inv#22... | 6300 · COGS -... | -102.64 | -6,608.81 |
| Check | 02/13/2013 | 13979 | Commercial Services Inc. | COD: Convec... | -SPLIT- | -993.03 | -7,601.84 |
| General Journal | 02/13/2013 | TBDB... | | Cash Deposit | -SPLIT- | 336.05 | -7,265.79 |
| General Journal | 02/13/2013 | TBDB... | | 2/8 Amex Re... | 1000 · Fireston... | 639.18 | -6,626.61 |
| General Journal | 02/13/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 2,117.09 | -4,509.52 |
| General Journal | 02/13/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -124.00 | -4,633.52 |
| General Journal | 02/13/2013 | TBDB... | iDine - Rewards Network | Rewards Lum... | 1000 · Fireston... | -1,017.90 | -5,651.42 |
| Check | 02/14/2013 | 13980 | Joey Leone | COD: Enterta... | 7031 · Music &... | -200.00 | -5,851.42 |
| General Journal | 02/14/2013 | TBDB... | | Cash Deposit | -SPLIT- | 515.80 | -5,335.62 |
| General Journal | 02/14/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 466.37 | -4,869.25 |
| General Journal | 02/14/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,498.08 | -3,371.17 |
| General Journal | 02/14/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -136.00 | -3,507.17 |
| Check | 02/14/2013 | 13991 | Foley Distributing | COD: Inv# 10... | 6300 · COGS -... | -160.66 | -3,667.83 |
| Check | 02/14/2013 | 13989 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -461.02 | -4,128.85 |
| Check | 02/14/2013 | 13993 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -418.02 | -4,546.87 |
| Bill Pmt -Check | 02/15/2013 | 13994 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -5,046.87 |
| Check | 02/15/2013 | 13996 | Baker Distributing Corp. | COD: Inv# 48... | 6100 · COGS -... | -501.52 | -5,548.39 |
| Check | 02/15/2013 | 13997 | Farrell Distributing | COD: Inv# 59... | 6100 · COGS -... | -629.22 | -6,177.61 |
| Transfer | 02/15/2013 | | | Funds Transf... | 1200 · Petty C... | 670.08 | -5,507.53 |
| General Journal | 02/15/2013 | TBDB... | | Amex Receipts | -SPLIT- | 75.68 | -5,431.85 |
| General Journal | 02/15/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 690.00 | -4,741.85 |
| General Journal | 02/15/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -228.00 | -4,969.85 |
| General Journal | 02/15/2013 | TBDB... | | Baker Comm... | 1000 · Fireston... | 28.00 | -4,941.85 |
| General Journal | 02/15/2013 | TBDB... | RNB | NSF Paid Ite... | 1000 · Fireston... | -20.00 | -4,961.85 |
| Check | 02/15/2013 | 13992 | Reinhart Foodservice | COD: Inv# 67... | 6000 · COGS -... | -1,643.31 | -6,605.16 |
| Check | 02/16/2013 | 13981 | Brian Warren | COD: Enterta... | 7031 · Music &... | -200.00 | -6,805.16 |
| Check | 02/16/2013 | 13998 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -203.96 | -7,009.12 |
| Check | 02/17/2013 | 13999 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -125.56 | -7,134.68 |
| Check | 02/18/2013 | 14000 | Cynthia Place | COD: W/E: 2/... | 7079 · Cleaning | -450.00 | -7,584.68 |
| Check | 02/18/2013 | 14001 | Reinhart Foodservice | COD: Inv# 67... | 6000 · COGS -... | -1,212.07 | -8,796.75 |
| Bill Pmt -Check | 02/18/2013 | 14002 | US Foods | 50226000 | 3000 · Accoun... | -1,421.18 | -10,217.93 |
| Bill Pmt -Check | 02/18/2013 | 14004 | Comcast | 87735013800... | 3000 · Accoun... | -331.66 | -10,549.59 |
| Check | 02/18/2013 | 14003 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -344.64 | -10,894.23 |
| Bill Pmt -Check | 02/19/2013 | 13990 | PFG Springfield | 50329 | 3000 · Accoun... | -1,294.77 | -12,189.00 |
| Check | 02/19/2013 | 14005 | Farrell Distributing | COD: Inv# 59... | 6100 · COGS -... | -424.57 | -12,613.57 |
| Bill Pmt -Check | 02/19/2013 | 14006 | Jason  Kantapin/ Fantini | Inv# C159052 | 3000 · Accoun... | -127.65 | -12,741.22 |
| Bill Pmt -Check | 02/19/2013 | 14007 | Foley Distributing | | 3000 · Accoun... | -321.00 | -13,062.22 |
| Check | 02/19/2013 | 14008 | Daniel Capobianco, Esq. | Rertainer 201... | 7061 · Accoun... | -2,500.00 | -15,562.22 |
| General Journal | 02/19/2013 | TBDB... | | Cash Deposit | -SPLIT- | 111.20 | -15,451.02 |
| General Journal | 02/19/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 124.50 | -15,326.52 |
| General Journal | 02/19/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 229.00 | -15,097.52 |
| General Journal | 02/19/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 896.50 | -14,201.02 |
| General Journal | 02/19/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 264.65 | -13,936.37 |
| General Journal | 02/19/2013 | TBDB... | | 2/13-14 Amex... | 1000 · Fireston... | 1,088.67 | -12,847.70 |
| General Journal | 02/19/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 1,666.90 | -11,180.80 |
| General Journal | 02/19/2013 | TBDB... | | 2/15 Amex R... | 1000 · Fireston... | 1,684.13 | -9,496.67 |
| General Journal | 02/19/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 3,243.37 | -6,253.30 |
| General Journal | 02/19/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 12,303.97 | 6,050.67 |
| General Journal | 02/19/2013 | TBDB... | | Xfer to CDC | 1000 · Fireston... | -4,150.00 | 1,900.67 |
| General Journal | 02/19/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -247.00 | 1,653.67 |
| Transfer | 02/19/2013 | | | Funds Transf... | 1300 · Fireston... | -10,000.00 | -8,346.33 |
| General Journal | 02/20/2013 | TBDB... | iDine - Rewards Network | Rewards Lum... | 3510 · IDINE P... | -1,829.70 | -10,176.03 |
| Check | 02/20/2013 | 14009 | Baker Distributing Corp. | COD: Inv# 48... | 6100 · COGS -... | -300.40 | -10,476.43 |
| Check | 02/20/2013 | 14012 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -170.68 | -10,647.11 |
| Check | 02/20/2013 | 14013 | Valley News | COD: W/E: 2/... | 7001 · Adverti... | -53.73 | -10,700.84 |
| Bill Pmt -Check | 02/20/2013 | 14015 | Green Mountain Fire Inc. | Ansul System... | 3000 · Accoun... | -196.29 | -10,897.13 |
| Bill Pmt -Check | 02/20/2013 | 14014 | Green Mountain Power | 15001104 | 3000 · Accoun... | -4,744.40 | -15,641.53 |
| Bill Pmt -Check | 02/20/2013 | 14027 | Looney & Grossman, LLP | General Matt... | 3000 · Accoun... | -1,000.00 | -16,641.53 |
| General Journal | 02/20/2013 | TBDB... | | Cash Deposit | -SPLIT- | 106.25 | -16,535.28 |
| General Journal | 02/20/2013 | TBDB... | | Amex Receipts | 1000 · Fireston... | 2,802.09 | -13,733.19 |
| General Journal | 02/20/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 5,768.22 | -7,964.97 |
| General Journal | 02/20/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -124.00 | -8,088.97 |
| General Journal | 02/20/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -423.00 | -8,511.97 |
| General Journal | 02/20/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -891.00 | -9,402.97 |
| Check | 02/21/2013 | 14010 | Joey Leone | COD: Enterta... | 7031 · Music &... | -200.00 | -9,602.97 |
| Bill Pmt -Check | 02/21/2013 | 14024 | Black River Produce | VOID: 332370 | 3000 · Accoun... | 0.00 | -9,602.97 |
| Bill Pmt -Check | 02/21/2013 | 14021 | Coca Cola Bottling Co. | VOID: 2100252 | 3000 · Accoun... | 0.00 | -9,602.97 |

3:10 PM

**Firestones New**

03/03/13

## Account QuickReport

Accrual Basis

### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 02/21/2013 | 14020 | Dimmick Wastewater Services | Inv# 9625 | 3000 · Accoun... | -110.00 | -9,712.97 |
| Bill Pmt -Check | 02/21/2013 | 14019 | Dickinson & Son, Inc | VOID: Inv# 8... | 3000 · Accoun... | 0.00 | -9,712.97 |
| Bill Pmt -Check | 02/21/2013 | 14018 | Foley Linen Services, Inc | | 3000 · Accoun... | -879.17 | -10,592.14 |
| Bill Pmt -Check | 02/21/2013 | TRS ... | Hayes & Windish, P.C. | V. Moss vs. F... | 3000 · Accoun... | -500.00 | -11,092.14 |
| Bill Pmt -Check | 02/21/2013 | 14016 | Oliver Block, LLC | VOID: | 3000 · Accoun... | 0.00 | -11,092.14 |
| Bill Pmt -Check | 02/21/2013 | 14026 | ARC Mechanical Contractor | VOID: | 3000 · Accoun... | 0.00 | -11,092.14 |
| Bill Pmt -Check | 02/21/2013 | 14025 | Oliver Block, LLC | .20 pro rated ... | 3000 · Accoun... | -700.00 | -11,792.14 |
| General Journal | 02/21/2013 | TBDB... | | Amex Receipts | -SPLIT- | 2,192.25 | -9,599.89 |
| General Journal | 02/21/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 5,661.17 | -3,938.72 |
| General Journal | 02/21/2013 | TBDB... | AdvanceMe | AdvanceMe P... | 1000 · Fireston... | -136.00 | -4,074.72 |
| Check | 02/21/2013 | 14029 | Vermont Standard, Ltd. | COD: W/E: 2/... | -SPLIT- | -98.60 | -4,173.32 |
| Bill Pmt -Check | 02/21/2013 | 14030 | PFG Springfield | 50329 | 3000 · Accoun... | -863.48 | -5,036.80 |
| General Journal | 02/21/2013 | TBDB... | | Cash Deposit | 1000 · Fireston... | 269.54 | -4,767.26 |
| Check | 02/21/2013 | 14028 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -223.40 | -4,990.66 |
| Check | 02/21/2013 | 14022 | RNB | Missing Check | 7011 · Bank F... | -0.01 | -4,990.67 |
| Check | 02/21/2013 | 14023 | RNB | missing check | 7011 · Bank F... | -0.01 | -4,990.68 |
| Bill Pmt -Check | 02/21/2013 | 14038 | Davis Deli Family Provisions | FIR100 | 3000 · Accoun... | -115.75 | -5,106.43 |
| Check | 02/22/2013 | 14031 | Reinhart Foodservice | COD: Inv # 6... | 6000 · COGS -... | -1,232.13 | -6,338.56 |
| Bill Pmt -Check | 02/22/2013 | 14032 | Reinhart Foodservice | 25955 | 3000 · Accoun... | -500.00 | -6,838.56 |
| Check | 02/22/2013 | 14034 | Karl LaFlam | COD: Firewood | 7095 · Gas - C... | -265.00 | -7,103.56 |
| Check | 02/22/2013 | 14035 | Farrell Distributing | COD: Inv# 59... | 6100 · COGS -... | -630.77 | -7,734.33 |
| Check | 02/22/2013 | 14036 | Baker Distributing Corp. | COD: Inv# 48... | 6100 · COGS -... | -535.64 | -8,269.97 |
| Check | 02/22/2013 | 14037 | Vermont Wine Merchants | COD: Inv# 23... | 6100 · COGS -... | -268.50 | -8,538.47 |
| Bill Pmt -Check | 02/22/2013 | 14038 | Davis Deli Family Provisions | VOID: Inv# 1... | 3000 · Accoun... | 0.00 | -8,538.47 |
| Deposit | 02/22/2013 | | | Deposit | 2200 · A/R - Vi... | 3,062.58 | -5,475.89 |
| Deposit | 02/22/2013 | | | Deposit | -SPLIT- | 2,318.65 | -3,157.24 |
| Deposit | 02/22/2013 | | | Deposit | 1100 · Fireston... | 616.52 | -2,540.72 |
| Transfer | 02/22/2013 | | | Funds Transfer | 2110 · To/Fro... | -5,000.00 | -7,540.72 |
| Transfer | 02/22/2013 | | AdvanceMe | Funds Transfer | 3540 · Advanc... | -228.00 | -7,768.72 |
| Check | 02/22/2013 | 14033 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -203.40 | -7,972.12 |
| Check | 02/23/2013 | 14011 | Brian Warren | COD: Enterta... | 7031 · Music &... | -200.00 | -8,172.12 |
| Deposit | 02/23/2013 | | | Deposit | 1100 · Fireston... | 356.26 | -7,815.86 |
| Check | 02/23/2013 | TRS ... | VT DEPT. of TAX | JAN 2013 VT... | -SPLIT- | -8,364.00 | -16,179.86 |
| Check | 02/23/2013 | 14039 | State Store #50 | COD: Liquor ... | 6100 · COGS -... | -256.32 | -16,436.18 |
| Deposit | 02/25/2013 | | | Deposit | -SPLIT- | 1,712.84 | -14,723.34 |
| Check | 02/25/2013 | 14040 | Reinhart Foodservice | COD: Inv# 67... | 6000 · COGS -... | -606.84 | -15,330.18 |
| Deposit | 02/25/2013 | | | Deposit | 2200 · A/R - Vi... | 2,954.62 | -12,375.56 |
| Deposit | 02/25/2013 | | | Deposit | 2300 · AMEX ... | 1,522.83 | -10,852.73 |
| Deposit | 02/25/2013 | | | Deposit | 2200 · A/R - Vi... | 3,087.76 | -7,764.97 |
| Transfer | 02/25/2013 | | | Funds Transfer | 3540 · Advanc... | -247.00 | -8,011.97 |
| Check | 02/25/2013 | 14041 | Cynthia Place | COD: W/E: 2/... | 7079 · Cleaning | -450.00 | -8,461.97 |
| Bill Pmt -Check | 02/25/2013 | 14042 | US Foods | 50226000 | 3000 · Accoun... | -2,029.23 | -10,491.20 |
| General Journal | 02/26/2013 | TBDB... | | Amex Receipts | -SPLIT- | 1,297.99 | -9,193.21 |
| General Journal | 02/26/2013 | TBDB... | | MC/V Receipts | 1000 · Fireston... | 9,290.32 | 97.11 |
| General Journal | 02/26/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -891.00 | -793.89 |
| General Journal | 02/26/2013 | TBDB... | | AdvanceMe P... | 1000 · Fireston... | -423.00 | -1,216.89 |
| Check | 02/26/2013 | 14043 | Benchmark Custom Products | COD: Inv# 41... | 6000 · COGS -... | -98.75 | -1,315.64 |
| Check | 02/26/2013 | 14045 | Foley Distributing | COD: Inv# 10... | 6300 · COGS -... | -222.80 | -1,538.44 |
| Transfer | 02/26/2013 | | | Funds Transf... | 1200 · Petty C... | 187.00 | -1,351.44 |
| General Journal | 02/27/2013 | TBDB... | | Rewards/I-Di... | 3510 · IDINE P... | -3,916.13 | -5,267.57 |
| Bill Pmt -Check | 02/27/2013 | 14044 | PFG Springfield | 50329 | 3000 · Accoun... | -2,939.84 | -8,207.41 |
| Check | 02/27/2013 | 14047 | Calmont Beverage | COD: Inv# 47... | 6100 · COGS -... | -112.50 | -8,319.91 |
| Deposit | 02/27/2013 | | | Deposit | -SPLIT- | 1,207.99 | -7,111.92 |
| Deposit | 02/27/2013 | | | Deposit | 2200 · A/R - Vi... | 1,740.75 | -5,371.17 |
| Check | 02/27/2013 | 14048 | Valley News | COD: W/E: 2/... | 7001 · Adverti... | -53.73 | -5,424.90 |
| Transfer | 02/27/2013 | | | Funds Transf... | 1200 · Petty C... | 201.00 | -5,223.90 |
| Check | 02/28/2013 | 14046 | Vermont Standard, Ltd. | COD: W/E: 2/... | 7001 · Adverti... | -64.00 | -5,287.90 |
| Deposit | 02/28/2013 | | | Deposit | -SPLIT- | 550.71 | -4,737.19 |
| Deposit | 02/28/2013 | | | Deposit | 2200 · A/R - Vi... | 1,040.38 | -3,696.81 |
| General Journal | 02/28/2013 | TBDB... | | AdvanceMe P... | 3540 · Advanc... | -124.00 | -3,820.81 |
| General Journal | 02/28/2013 | TBDB... | | AdvanceMe P... | 3540 · Advanc... | -136.00 | -3,956.81 |
| Check | 02/28/2013 | 14049 | Tony Lee Thomas | VOID: COD: ... | 7031 · Music &... | 0.00 | -3,956.81 |
| Check | 02/28/2013 | 14050 | Karl LaFlam | COD: Casual ... | 7071 · Building... | -545.00 | -4,501.81 |
| Transfer | 02/28/2013 | | | Funds Transf... | 1200 · Petty C... | 447.55 | -4,054.26 |
| Total 1000 · Firestones Checking | | | | | | -3,201.34 | -4,054.26 |
| **TOTAL** | | | | | | **-3,201.34** | **-4,054.26** |

3:11 PM

03/03/13

Accrual Basis

# Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **1300 · Firestones Payroll** | | | | | | | -5,004.56 |
| Deposit | 12/03/2012 | | | Deposit | 2100 · To/From... | 2,564.86 | -2,439.70 |
| Check | 12/03/2012 | DBT | RNB | O/D FEE#10516 | 7011 · Bank Fees | -5.00 | -2,444.70 |
| Deposit | 12/04/2012 | | | Deposit | 2100 · To/From... | 627.04 | -1,817.66 |
| Check | 12/04/2012 | DBT | RNB | O/D FEE#10525 | 7011 · Bank Fees | -5.00 | -1,822.66 |
| Deposit | 12/05/2012 | | | Deposit | 2100 · To/From... | 1,344.36 | -478.30 |
| Check | 12/07/2012 | 10526 | Scott Butterfield | W/E: 12/02/12 | -SPLIT- | 0.00 | -478.30 |
| Check | 12/07/2012 | 10527 | Dan Wilson | W/E: 12/02/12 | 7057 · MGT/Ma... | -971.80 | -1,450.10 |
| Check | 12/07/2012 | 10528 | Annamary Dinsmore | W/E: 12/02/12 | 7055 · Dining R... | 0.00 | -1,450.10 |
| Check | 12/07/2012 | 10529 | Heather Ashline | W/E: 12/02/12 | 7059 · Bar Wag... | -35.40 | -1,485.50 |
| Check | 12/07/2012 | 10530 | Katherine Lee Hansc... | W/E: 12/02/12 | 7059 · Bar Wag... | -104.04 | -1,589.54 |
| Check | 12/07/2012 | 10531 | Tanner Wilson | W/E: 12/02/12 | 7055 · Dining R... | -21.05 | -1,610.59 |
| Check | 12/07/2012 | 10532 | Melissa Lynne Seaver | W/E: 12/02/12 | 7055 · Dining R... | -31.90 | -1,642.49 |
| Check | 12/07/2012 | 10533 | Joseph J. Bashaw Jr. | W/E: 12/02/12 | 7055 · Dining R... | -39.47 | -1,681.96 |
| Check | 12/07/2012 | 10534 | Amanda T. Ralph | W/E: 12/02/12 | 7055 · Dining R... | -38.63 | -1,720.59 |
| Check | 12/07/2012 | 10535 | Molly C. Michalenick | W/E: 12/02/12 | 7055 · Dining R... | -33.61 | -1,754.20 |
| Check | 12/07/2012 | 10536 | Tyler J. Hall | W/E: 12/02/12 | 7055 · Dining R... | -41.22 | -1,795.42 |
| Check | 12/07/2012 | 10537 | Robert M. Shaw | W/E: 12/02/12 | 7055 · Dining R... | -15.32 | -1,810.74 |
| Check | 12/07/2012 | 10538 | Alexis Rio Lovell | W/E: 12/02/12 | 7055 · Dining R... | -87.03 | -1,897.77 |
| Check | 12/07/2012 | 10539 | Brooke A. Barber | W/E: 12/02/12 | 7055 · Dining R... | -49.34 | -1,947.11 |
| Check | 12/07/2012 | 10540 | John Worth | W/E: 12/02/12 | 7056 · Kitchen ... | -260.01 | -2,207.12 |
| Check | 12/07/2012 | 10541 | Jim Scanlan | W/E: 12/02/12 | 7056 · Kitchen ... | -512.24 | -2,719.36 |
| Check | 12/07/2012 | 10542 | Colin Antho Elsasser | W/E: 12/02/12 | 7056 · Kitchen ... | -97.04 | -2,816.40 |
| Check | 12/07/2012 | 10543 | Christopher Hughes | W/E: 12/02/12 | 7056 · Kitchen ... | -239.03 | -3,055.43 |
| Check | 12/07/2012 | 10544 | Joshua A. Broughton | W/E: 12/02/12 | 7056 · Kitchen ... | -361.94 | -3,417.37 |
| Check | 12/07/2012 | 10545 | Ryan Wayne LaPlaca | W/E: 12/02/12 | 7056 · Kitchen ... | -326.08 | -3,743.45 |
| Check | 12/07/2012 | 10546 | Amin J. James | W/E: 12/02/12 | 7056 · Kitchen ... | -304.31 | -4,047.76 |
| Check | 12/07/2012 | 10547 | Keith A. French | W/E: 12/02/12 | 7056 · Kitchen ... | -198.94 | -4,246.70 |
| Check | 12/07/2012 | 10548 | Theodore R. Haley III | W/E: 12/02/12 | 7056 · Kitchen ... | -141.39 | -4,388.09 |
| Deposit | 12/07/2012 | | | Deposit | 2100 · To/From... | 69.09 | -4,319.00 |
| Deposit | 12/10/2012 | | | Deposit | 2110 · To/From... | 1,871.17 | -2,447.83 |
| Check | 12/11/2012 | DBT | RNB | O/D FEE # 10... | 7011 · Bank Fees | -40.00 | -2,487.83 |
| Check | 12/12/2012 | DBT | RNB | O/D FEE#10527 | 7011 · Bank Fees | -5.00 | -2,492.83 |
| Deposit | 12/13/2012 | | | Deposit | 1200 · Petty Ca... | 5,000.00 | 2,507.17 |
| Check | 12/14/2012 | 10550 | Scott Butterfield | W/E: 12/09/12 | 7059 · Bar Wag... | -24.48 | 2,482.69 |
| Check | 12/14/2012 | 10551 | Dan Wilson | W/E: 12/09/12 | 7057 · MGT/Ma... | -971.80 | 1,510.89 |
| Check | 12/14/2012 | 10552 | Annamary Dinsmore | VOID: W/E 12... | 7055 · Dining R... | 0.00 | 1,510.89 |
| Check | 12/14/2012 | 10553 | Heather Ashline | W/E: 12/09/12 | 7059 · Bar Wag... | -97.68 | 1,413.21 |
| Check | 12/14/2012 | 10554 | Katherine Lee Hansc... | W/E: 12/09/12 | 7059 · Bar Wag... | -155.52 | 1,257.69 |
| Check | 12/14/2012 | 10555 | Tanner Wilson | W/E: 12/09/12 | 7055 · Dining R... | -15.71 | 1,241.98 |
| Check | 12/14/2012 | 10556 | Melissa Lynne Seaver | W/E: 12/09/12 | 7055 · Dining R... | -28.56 | 1,213.42 |
| Check | 12/14/2012 | 10557 | Joseph J. Bashaw Jr. | W/E: 12/09/12 | 7055 · Dining R... | -2.64 | 1,210.78 |
| Check | 12/14/2012 | 10558 | Amanda T. Ralph | W/E: 12/09/12 | 7055 · Dining R... | -19.26 | 1,191.52 |
| Check | 12/14/2012 | 10559 | Tyler J. Hall | W/E: 12/09/12 | 7055 · Dining R... | -17.33 | 1,174.19 |
| Check | 12/14/2012 | 10560 | Robert M. Shaw | W/E: 12/09/12 | 7055 · Dining R... | -21.12 | 1,153.07 |
| Check | 12/14/2012 | 10561 | Nicole Clara Holden | W/E: 12/09/12 | 7055 · Dining R... | -45.60 | 1,107.47 |
| Check | 12/14/2012 | 10562 | Alexis Rio Lovell | W/E: 12/09/12 | 7055 · Dining R... | -84.99 | 1,022.48 |
| Check | 12/14/2012 | 10563 | Brooke A. Barber | W/E: 12/09/12 | 7055 · Dining R... | -72.68 | 949.80 |
| Check | 12/14/2012 | 10564 | John Worth | W/E: 12/09/12 | 7056 · Kitchen ... | -271.09 | 678.71 |
| Check | 12/14/2012 | 10565 | Jim Scanlan | W/E: 12/09/12 | 7056 · Kitchen ... | -474.94 | 203.77 |
| Check | 12/14/2012 | 10566 | Colin Antho Elsasser | W/E: 12/09/12 | 7056 · Kitchen ... | -102.96 | 100.81 |
| Check | 12/14/2012 | 10567 | Christopher Hughes | W/E: 12/09/12 | 7056 · Kitchen ... | -303.30 | -202.49 |
| Check | 12/14/2012 | 10568 | Ryan Wayne LaPlaca | W/E: 12/09/12 | 7056 · Kitchen ... | -337.67 | -540.16 |
| Check | 12/14/2012 | 10569 | Amin J. James | W/E: 12/09/12 | 7056 · Kitchen ... | -265.95 | -806.11 |
| Check | 12/14/2012 | 10570 | Keith A. French | W/E: 12/09/12 | 7056 · Kitchen ... | -260.36 | -1,066.47 |
| Check | 12/14/2012 | 10571 | Theodore R. Haley III | W/E: 12/09/12 | 7056 · Kitchen ... | -137.40 | -1,203.87 |
| Check | 12/14/2012 | 10549 | Joshua A. Broughton | W/E: 12/09/12 | 7056 · Kitchen ... | -356.06 | -1,559.93 |
| General Journal | 12/17/2012 | TBDB... | | Xfer To Fire St... | 1000 · Fireston... | 3,500.00 | 1,940.07 |
| Check | 12/19/2012 | 10572 | Office of Child Support | 0585801: w/e: ... | -SPLIT- | -113.76 | 1,826.31 |
| Check | 12/21/2012 | 10574 | Scott Butterfield | W/E: 12/16/20... | 7059 · Bar Wag... | -66.45 | 1,759.86 |
| Check | 12/21/2012 | 10575 | Dan Wilson | W/E: 12/16/20... | 7057 · MGT/Ma... | -971.80 | 788.06 |
| Check | 12/21/2012 | 10576 | Annamary Dinsmore | VOID: W/E: 1... | 7055 · Dining R... | 0.00 | 788.06 |
| Check | 12/21/2012 | 10577 | Heather Ashline | W/E: 12/16/20... | 7059 · Bar Wag... | -78.94 | 709.12 |
| Check | 12/21/2012 | 10578 | Katherine Lee Hansc... | W/E: 12/16/20... | 7059 · Bar Wag... | -128.88 | 580.24 |
| Check | 12/21/2012 | 10579 | Tanner Wilson | W/E: 12/16/20... | 7055 · Dining R... | -15.63 | 564.61 |
| Check | 12/21/2012 | 10580 | Melissa Lynne Seaver | W/E: 12/16/20... | 7055 · Dining R... | -22.94 | 541.67 |
| Check | 12/21/2012 | 10581 | Joseph J. Bashaw Jr. | W/E: 12/16/20... | 7055 · Dining R... | -3.40 | 538.27 |
| Check | 12/21/2012 | 10582 | Amanda T. Ralph | VOID: W/E: 1... | 7055 · Dining R... | -29.70 | 508.57 |
| Check | 12/21/2012 | 10583 | Tyler J. Hall | W/E: 12/16/20... | 7055 · Dining R... | -17.65 | 490.92 |
| Check | 12/21/2012 | 10584 | Robert M. Shaw | W/E: 12/16/20... | 7055 · Dining R... | -6.82 | 484.10 |
| Check | 12/21/2012 | 10585 | Nicole Clara Holden | W/E: 12/16/20... | 7055 · Dining R... | -61.33 | 422.77 |
| Check | 12/21/2012 | 10586 | Alexis Rio Lovell | W/E: 12/16/20... | 7055 · Dining R... | -89.73 | 333.04 |
| Check | 12/21/2012 | 10587 | Brooke A. Barber | W/E: 12/16/20... | 7055 · Dining R... | -90.39 | 242.65 |
| Check | 12/21/2012 | 10588 | John Worth | W/E: 12/16/20... | 7056 · Kitchen ... | -270.92 | -28.27 |
| Check | 12/21/2012 | 10589 | Jim Scanlan | W/E: 12/16/20... | 7056 · Kitchen ... | -486.34 | -514.61 |
| Check | 12/21/2012 | 10590 | Colin Antho Elsasser | W/E: 12/16/20... | 7056 · Kitchen ... | -200.71 | -715.32 |
| Check | 12/21/2012 | 10591 | Christopher Hughes | W/E: 12/16/20... | 7056 · Kitchen ... | -353.03 | -1,068.35 |
| Check | 12/21/2012 | 10592 | Joseph J. Bashaw Jr. | W/E: 12/16/20... | 7056 · Kitchen ... | -181.53 | -1,249.88 |

3:11 PM

03/03/13

Accrual Basis

# Firestones New
## Account QuickReport
### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 12/21/2012 | 10593 | Ryan Wayne LaPlaca | W/E: 12/16/20... | 7056 · Kitchen ... | -366.26 | -1,616.14 |
| Check | 12/21/2012 | 10594 | Amin J. James | W/E: 12/16/20... | 7056 · Kitchen ... | -303.90 | -1,920.04 |
| Check | 12/21/2012 | 10595 | Keith A. French | W/E: 12/16/20... | 7056 · Kitchen ... | -245.25 | -2,165.29 |
| Check | 12/21/2012 | 10596 | Theodore R. Haley III | W/E: 12/16/20... | 7056 · Kitchen ... | -137.93 | -2,303.22 |
| General Journal | 12/22/2012 | CRJL... | | DJE-Cash | 5000 · Food Sal... | 907.66 | -1,395.56 |
| Deposit | 12/24/2012 | | | Deposit | 2100 · To/From... | 500.00 | -895.56 |
| Check | 12/26/2012 | 10625 | Office of Child Support | 0585801: w/e: ... | -SPLIT- | -113.76 | -1,009.32 |
| General Journal | 12/27/2012 | TBDB... | | Xfer to F/S Pa... | 1000 · Fireston... | 1,000.00 | -9.32 |
| Check | 12/28/2012 | 10597 | Scott Butterfield | W/E: 12/23/20... | 7059 · Bar Wag... | -32.61 | -41.93 |
| Check | 12/28/2012 | 10598 | Dan Wilson | W/E: 12/23/20... | 7057 · MGT/Ma... | -971.80 | -1,013.73 |
| Check | 12/28/2012 | 10599 | Annamary Dinsmore | VOID: W/E: 1... | 7055 · Dining R... | 0.00 | -1,013.73 |
| Check | 12/28/2012 | 10600 | Heather Ashline | W/E: 12/23/20... | 7059 · Bar Wag... | -77.18 | -1,090.91 |
| Check | 12/28/2012 | 10601 | Benjamin M. Wilson | W/E: 12/23/20... | 7055 · Dining R... | -13.02 | -1,103.93 |
| Check | 12/28/2012 | 10602 | Cailey Ann Rowe | W/E: 12/23/20... | 7055 · Dining R... | -29.17 | -1,133.10 |
| Check | 12/28/2012 | 10603 | Katherine Lee Hansc... | W/E: 12/23/20... | 7059 · Bar Wag... | -147.06 | -1,280.16 |
| Check | 12/28/2012 | 10604 | Emily G. Perkins | W/E: 12/23/20... | 7055 · Dining R... | -119.22 | -1,399.38 |
| Check | 12/28/2012 | 10605 | Tanner Wilson | W/E: 12/23/20... | 7055 · Dining R... | -12.74 | -1,412.12 |
| Check | 12/28/2012 | 10606 | Melissa Lynne Seaver | W/E: 12/23/20... | 7055 · Dining R... | -26.45 | -1,438.57 |
| Check | 12/28/2012 | 10608 | Amanda T. Ralph | W/E: 12/23/20... | 7055 · Dining R... | -16.71 | -1,455.28 |
| Check | 12/28/2012 | 10609 | Keirstyn A. Mayotte | W/E: 12/23/20... | 7055 · Dining R... | -77.72 | -1,533.00 |
| Check | 12/28/2012 | 10610 | Alexandra J. Fogg | W/E: 12/23/20... | 7055 · Dining R... | -19.06 | -1,552.06 |
| Check | 12/28/2012 | 10611 | Robert M. Shaw | W/E: 12/23/20... | 7055 · Dining R... | -19.27 | -1,571.33 |
| Check | 12/28/2012 | 10612 | Nicole Clara Holden | W/E: 12/23/20... | 7055 · Dining R... | -44.97 | -1,616.30 |
| Check | 12/28/2012 | 10613 | Alexis Rio Lovell | W/E: 12/23/20... | 7055 · Dining R... | -95.99 | -1,712.29 |
| Check | 12/28/2012 | 10614 | Brooke A. Barber | W/E: 12/23/20... | 7059 · Bar Wag... | -78.21 | -1,790.50 |
| Check | 12/28/2012 | 10615 | Alfred J. Gauthier | W/E: 12/23/20... | 7056 · Kitchen ... | -219.15 | -2,009.65 |
| Check | 12/28/2012 | 10616 | John Worth | W/E: 12/23/20... | 7056 · Kitchen ... | -524.05 | -2,533.70 |
| Check | 12/28/2012 | 10617 | Jim Scanlan | W/E: 12/23/20... | 7056 · Kitchen ... | -34.08 | -2,567.78 |
| Check | 12/28/2012 | 10618 | Colin Antho Elsasser | W/E: 12/23/20... | 7056 · Kitchen ... | -292.82 | -2,860.60 |
| Check | 12/28/2012 | 10619 | Christopher Hughes | W/E: 12/23/20... | 7056 · Kitchen ... | -435.38 | -3,295.98 |
| Check | 12/28/2012 | 10620 | Joshua A. Broughton | W/E: 12/23/20... | 7056 · Kitchen ... | -206.07 | -3,502.05 |
| Check | 12/28/2012 | 10621 | Ryan Wayne LaPlaca | W/E: 12/23/20... | 7056 · Kitchen ... | -433.54 | -3,935.59 |
| Check | 12/28/2012 | 10622 | Amin J. James | W/E: 12/23/20... | 7056 · Kitchen ... | -312.59 | -4,248.18 |
| Check | 12/28/2012 | 10623 | Keith A. French | W/E: 12/23/20... | 7056 · Kitchen ... | -339.46 | -4,587.64 |
| Check | 12/28/2012 | 10624 | Theodore R. Haley III | W/E: 12/23/20... | 7056 · Kitchen ... | -156.21 | -4,743.85 |
| General Journal | 12/28/2012 | TBDB... | | Xfer to Fire St... | 1000 · Fireston... | 3,500.00 | -1,243.85 |
| Check | 12/28/2012 | TREC... | VT DEPT. of TAX | SWT for Nove... | 3110 · State W/... | -1,033.91 | -2,277.76 |
| Check | 12/28/2012 | 10607 | Joseph J. Bashaw Jr. | W/E 12/23/12 | 7055 · Dining R... | -23.91 | -2,301.67 |
| Transfer | 12/31/2012 | | | Funds Transfer | 1100 · Fireston... | 1,200.00 | -1,101.67 |
| Check | 12/31/2012 | | | Service Charge | 7011 · Bank Fees | -21.83 | -1,123.50 |
| Check | 01/02/2013 | 10626 | Office of Child Support | VOID: 058580... | -SPLIT- | 0.00 | -1,123.50 |
| Transfer | 01/02/2013 | | | Funds Transfer | 1000 · Fireston... | 12,500.00 | 11,376.50 |
| Check | 01/04/2013 | 10627 | Keith A. French | Pay period en... | 7056 · Kitchen ... | -166.88 | 11,209.62 |
| Check | 01/04/2013 | ACH | Paychex | Tax Pay W/E ... | -SPLIT- | -4,175.86 | 7,033.76 |
| Check | 01/04/2013 | 20001 | Dan Wilson | W/E: 12/30/20... | 3250 · Wages ... | -937.76 | 6,096.00 |
| Check | 01/04/2013 | 20002 | Brooke A. Barber | W/E: 12/30/20... | 3250 · Wages ... | -51.68 | 6,044.32 |
| Check | 01/04/2013 | 20003 | Joseph J. Bashaw Jr. | W/E: 12/30/20... | 3250 · Wages ... | 0.00 | 6,044.32 |
| Check | 01/04/2013 | 20004 | Annamary Dinsmore | W/E 12/30/12 | 3250 · Wages ... | 0.00 | 6,044.32 |
| Check | 01/04/2013 | 20005 | Tyler J. Hall | W/E: 12/30/20... | 3250 · Wages ... | -15.78 | 6,028.54 |
| Check | 01/04/2013 | 20006 | Nicole Clara Holden | W/E 12/30/12 | 3250 · Wages ... | 0.00 | 6,028.54 |
| Check | 01/04/2013 | 20007 | Emily G. Perkins | W/E 12/30/12 | 3250 · Wages ... | 0.00 | 6,028.54 |
| Check | 01/04/2013 | 20008 | Amanda T. Ralph | W/E 12/30/12 | 3250 · Wages ... | -25.86 | 6,002.68 |
| Check | 01/04/2013 | 20009 | Cailey Ann Rowe | W/E 12/30/12 | 3250 · Wages ... | 0.00 | 6,002.68 |
| Check | 01/04/2013 | 20010 | Melissa Lynne Seaver | W/E: 12/30/20... | 3250 · Wages ... | -66.34 | 5,936.34 |
| Check | 01/04/2013 | 20011 | Robert M. Shaw | W/E 12/30/12 | 3250 · Wages ... | 0.00 | 5,936.34 |
| Check | 01/04/2013 | 20012 | Alexis Rio Lovell | W/E 12/30/12 | 3250 · Wages ... | -187.08 | 5,749.26 |
| Check | 01/04/2013 | 20013 | Keirstyn A. Mayotte | W/E 12/30/12 | 3250 · Wages ... | -184.42 | 5,564.84 |
| Check | 01/04/2013 | 20014 | Heather Ashline | W/E 12/30/12 | 3250 · Wages ... | 0.00 | 5,564.84 |
| Check | 01/04/2013 | 20015 | Scott Butterfield | W/E 12/30/12 | 3250 · Wages ... | -17.75 | 5,547.09 |
| Check | 01/04/2013 | 20016 | Katherine Lee Hansc... | W/E 12/30/12 | 3250 · Wages ... | -84.51 | 5,462.58 |
| Check | 01/04/2013 | 20017 | Joshua A. Broughton | W/E 12/30/12 | 3250 · Wages ... | -644.92 | 4,817.66 |
| Check | 01/04/2013 | 20018 | Colin Antho Elsasser | W/E 12/30/12 | 3250 · Wages ... | -184.02 | 4,633.64 |
| Check | 01/04/2013 | 20019 | Keith A. French | W/E: 12/30/20... | 3250 · Wages ... | -519.66 | 4,113.98 |
| Check | 01/04/2013 | 20020 | Alfred J. Gauthier | W/E: 12/30/20... | 3250 · Wages ... | -270.74 | 3,843.24 |
| Check | 01/04/2013 | 20021 | Christopher Hughes | W/E: 12/30/20... | 3250 · Wages ... | -429.34 | 3,413.90 |
| Check | 01/04/2013 | 20022 | Ryan Wayne LaPlaca | W/E: 12/30/20... | 3250 · Wages ... | -568.23 | 2,845.67 |
| Check | 01/04/2013 | 20023 | Jim Scanlan | W/E: 12/30/20... | 3250 · Wages ... | -745.39 | 2,100.28 |
| Check | 01/04/2013 | 20024 | John Worth | W/E: 12/30/20... | -SPLIT- | -280.50 | 1,819.78 |
| Check | 01/04/2013 | 20025 | Alexandra J. Fogg | W/E: 12/30/20... | 3250 · Wages ... | -43.74 | 1,776.04 |
| Check | 01/04/2013 | 20026 | Tanner Wilson | W/E: 12/30/20... | 3250 · Wages ... | -57.83 | 1,718.21 |
| Check | 01/04/2013 | 20027 | Theodore R. Haley III | W/E: 12/30/20... | -SPLIT- | -186.23 | 1,531.98 |
| Check | 01/04/2013 | 20028 | Amin J. James | W/E: 12/30/20... | 3250 · Wages ... | -321.62 | 1,210.36 |
| Check | 01/04/2013 | 20029 | Benjamin M. Wilson | W/E: 12/30/20... | 3250 · Wages ... | -33.44 | 1,176.92 |
| Check | 01/04/2013 | DBT | Paychex | W/E: 12/30/20... | 7050 · Payroll E... | -327.40 | 849.52 |
| Transfer | 01/07/2013 | | | Funds Transfe... | 1000 · Fireston... | 10,650.44 | 11,499.96 |
| Check | 01/08/2013 | 10628 | Office of Child Support | -SPLIT- | | -113.76 | 11,386.20 |
| Check | 01/11/2013 | 20030 | Dan Wilson | W/E: 01/06/20... | 3250 · Wages ... | -939.64 | 10,446.56 |
| Check | 01/11/2013 | 20031 | Brooke A. Barber | W/E: 01/06/20... | 3250 · Wages ... | -9.76 | 10,436.80 |

03/03/13

**Account QuickReport**

Accrual Basis    **As of February 28, 2013**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 01/11/2013 | 20032 | Joseph J. Bashaw Jr. | W/E: 01/06/20... | 3250 · Wages ... | 0.00 | 10,436.80 |
| Check | 01/11/2013 | 20033 | Annamary Dinsmore | W/E: 01/06/20... | 3250 · Wages ... | -14.27 | 10,422.53 |
| Check | 01/11/2013 | 20034 | Alissa A. Giroux | W/E: 01/06/20... | 3250 · Wages ... | -85.38 | 10,337.15 |
| Check | 01/11/2013 | 20035 | Tyler J. Hall | W/E: 01/06/20... | 3250 · Wages ... | -52.84 | 10,284.31 |
| Check | 01/11/2013 | 20036 | Nicole Clara Holden | W/E: 01/06/20... | 3250 · Wages ... | 0.00 | 10,284.31 |
| Check | 01/11/2013 | 20037 | Emily G. Perkins | W/E: 01/06/20... | 3250 · Wages ... | -2.34 | 10,281.97 |
| Check | 01/11/2013 | 20038 | Amanda T. Ralph | W/E: 01/06/20... | 3250 · Wages ... | -33.31 | 10,248.66 |
| Check | 01/11/2013 | 20039 | Cailey Ann Rowe | W/E: 01/06/20... | 3250 · Wages ... | -8.43 | 10,240.23 |
| Check | 01/11/2013 | 20040 | Melissa Lynne Seaver | W/E: 01/06/20... | 3250 · Wages ... | -38.83 | 10,201.40 |
| Check | 01/11/2013 | 20041 | Robert M. Shaw | W/E: 01/06/20... | 3250 · Wages ... | 0.00 | 10,201.40 |
| Check | 01/11/2013 | 20042 | Alexis Rio Lovell | W/E: 01/06/20... | 3250 · Wages ... | -115.04 | 10,086.36 |
| Check | 01/11/2013 | 20043 | Keirstyn A. Mayotte | W/E: 01/06/20... | 3250 · Wages ... | -135.11 | 9,951.25 |
| Check | 01/11/2013 | 20044 | Heather Ashline | W/E: 01/06/20... | 3250 · Wages ... | 0.00 | 9,951.25 |
| Check | 01/11/2013 | 20045 | Scott Butterfield | W/E: 01/06/20... | 3250 · Wages ... | -25.78 | 9,925.47 |
| Check | 01/11/2013 | 20046 | Katherine Lee Hansc... | W/E: 01/06/20... | 3250 · Wages ... | -88.02 | 9,837.45 |
| Check | 01/11/2013 | 20047 | Joshua A. Broughton | W/E: 01/06/20... | 3250 · Wages ... | -560.66 | 9,276.79 |
| Check | 01/11/2013 | 20048 | Colin Antho Elsasser | W/E: 01/06/20... | 3250 · Wages ... | -193.71 | 9,083.08 |
| Check | 01/11/2013 | 20049 | Alfred J. Gauthier | W/E: 01/06/20... | 3250 · Wages ... | -344.11 | 8,738.97 |
| Check | 01/11/2013 | 20050 | Christopher Hughes | W/E: 01/06/20... | 3250 · Wages ... | -517.56 | 8,221.41 |
| Check | 01/11/2013 | 20051 | Ryan Wayne LaPlaca | W/E: 01/06/20... | 3250 · Wages ... | -512.54 | 7,708.87 |
| Check | 01/11/2013 | 20052 | Jim Scanlan | W/E: 01/06/20... | 3250 · Wages ... | -355.90 | 7,352.97 |
| Check | 01/11/2013 | 20053 | John Worth | W/E: 01/06/20... | -SPLIT- | -307.68 | 7,045.29 |
| Check | 01/11/2013 | 20054 | Tanner Wilson | W/E: 01/06/20... | 3250 · Wages ... | -35.54 | 7,009.75 |
| Check | 01/11/2013 | 20055 | Theodore R. Haley III | W/E: 01/06/20... | -SPLIT- | -56.93 | 6,952.82 |
| Check | 01/11/2013 | 20056 | Amin J. James | W/E: 01/06/20... | 3250 · Wages ... | -532.27 | 6,420.55 |
| Check | 01/11/2013 | 20057 | Benjamin M. Wilson | W/E: 01/06/20... | 3250 · Wages ... | -39.39 | 6,381.16 |
| Check | 01/11/2013 | DBT | Paychex | W/E: 01/06/20... | 7050 · Payroll E... | -124.77 | 6,256.39 |
| Check | 01/11/2013 | EFT | Paychex | W/E: 01/06/20... | -SPLIT- | -3,332.08 | 2,924.31 |
| Check | 01/11/2013 | 10573 | Theodore R. Haley III | Termination: 0... | -SPLIT- | -15.48 | 2,908.83 |
| Bill Pmt -Check | 01/15/2013 | 10629 | Office of Child Support | Case ID# 001-... | 3000 · Account... | -108.75 | 2,800.08 |
| Check | 01/16/2013 | 10630 | Office of Child Support | 0585801: w/e: ... | -SPLIT- | -113.76 | 2,686.32 |
| Check | 01/18/2013 | 20058 | Dan Wilson | W/E: 1/13/2013 | 3250 · Wages ... | -939.64 | 1,746.68 |
| Check | 01/18/2013 | 20059 | Brooke A. Barber | W/E: 1/13/2013 | 3250 · Wages ... | -57.79 | 1,688.89 |
| Check | 01/18/2013 | 20060 | Joseph J. Bashaw Jr. | W/E: 1/13/2013 | 3250 · Wages ... | -38.37 | 1,650.52 |
| Check | 01/18/2013 | 20061 | Annamary Dinsmore | W/E: 1/13/2013 | 3250 · Wages ... | -44.29 | 1,606.23 |
| Check | 01/18/2013 | 20062 | Skyler Gay | W/E: 1/13/2013 | 3250 · Wages ... | -34.78 | 1,571.45 |
| Check | 01/18/2013 | 20063 | Alissa A. Giroux | W/E: 1/13/2013 | 3250 · Wages ... | -77.67 | 1,493.78 |
| Check | 01/18/2013 | 20064 | Tyler J. Hall | W/E: 1/13/2013 | 3250 · Wages ... | -55.34 | 1,438.44 |
| Check | 01/18/2013 | 20065 | Amanda T. Ralph | W/E: 1/13/2013 | 3250 · Wages ... | -65.12 | 1,373.32 |
| Check | 01/18/2013 | 20066 | Melissa Lynne Seaver | W/E: 1/13/2013 | 3250 · Wages ... | -27.77 | 1,345.55 |
| Check | 01/18/2013 | 20067 | Robert M. Shaw | W/E: 1/13/2013 | 3250 · Wages ... | -35.58 | 1,309.97 |
| Check | 01/18/2013 | 20068 | Alexis Rio Lovell | W/E: 1/13/2013 | 3250 · Wages ... | -122.92 | 1,187.05 |
| Check | 01/18/2013 | 20069 | Heather Ashline | W/E: 1/13/2013 | 3250 · Wages ... | -79.68 | 1,107.37 |
| Check | 01/18/2013 | 20070 | Scott Butterfield | W/E: 1/13/2013 | 3250 · Wages ... | -58.12 | 1,049.25 |
| Check | 01/18/2013 | 20071 | Katherine Lee Hansc... | W/E: 1/13/2013 | 3250 · Wages ... | -118.41 | 930.84 |
| Check | 01/18/2013 | 20072 | Joshua A. Broughton | W/E: 1/13/2013 | 3250 · Wages ... | -358.80 | 572.04 |
| Check | 01/18/2013 | 20073 | Colin Antho Elsasser | W/E: 1/13/2013 | 3250 · Wages ... | -160.93 | 411.11 |
| Check | 01/18/2013 | 20074 | Alfred J. Gauthier | W/E: 1/13/2013 | 3250 · Wages ... | -211.79 | 199.32 |
| Check | 01/18/2013 | 20075 | Christopher Hughes | W/E: 1/13/2013 | 3250 · Wages ... | -338.26 | -138.94 |
| Check | 01/18/2013 | 20076 | Ryan Wayne LaPlaca | W/E: 1/13/2013 | 3250 · Wages ... | -327.20 | -466.14 |
| Check | 01/18/2013 | 20077 | Jim Scanlan | W/E: 1/13/2013 | 3250 · Wages ... | -402.58 | -868.72 |
| Check | 01/18/2013 | 20078 | John Worth | W/E: 1/13/2013 | -SPLIT- | -375.02 | -1,243.74 |
| Check | 01/18/2013 | 20079 | Brett Hausler | W/E: 1/13/2013 | 3250 · Wages ... | -20.80 | -1,264.54 |
| Check | 01/18/2013 | 20080 | William Hollenback | W/E: 1/13/2013 | 3250 · Wages ... | -70.72 | -1,335.26 |
| Check | 01/18/2013 | 20081 | Amin J. James | W/E: 1/13/2013 | 3250 · Wages ... | -414.42 | -1,749.68 |
| Check | 01/18/2013 | DBT | Paychex | PR Taxes W/... | 7050 · Payroll E... | -115.92 | -1,865.60 |
| Check | 01/18/2013 | EFT | Paychex | PR Taxes W/... | -SPLIT- | -1,912.10 | -3,777.70 |
| Bill Pmt -Check | 01/19/2013 | 10632 | Office of Child Support | Case ID# 001-... | 3000 · Account... | -113.76 | -3,891.46 |
| Transfer | 01/22/2013 | | | Funds Transfe... | 1100 · Fireston... | 6,348.00 | 2,456.54 |
| Transfer | 01/22/2013 | | | Funds Transfe... | 1100 · Fireston... | 10,000.00 | 12,456.54 |
| Check | 01/25/2013 | 20082 | Dan Wilson | W/E: 1/20/2013 | 3250 · Wages ... | -939.86 | 11,516.68 |
| Check | 01/25/2013 | 20083 | Brooke A. Barber | W/E: 1/20/2013 | 3250 · Wages ... | -4.54 | 11,512.14 |
| Check | 01/25/2013 | 20084 | Joseph J. Bashaw Jr. | W/E: 1/20/2013 | 3250 · Wages ... | -1.01 | 11,511.13 |
| Check | 01/25/2013 | 20085 | Annamary Dinsmore | W/E: 1/20/2013 | 3250 · Wages ... | 0.00 | 11,511.13 |
| Check | 01/25/2013 | 20086 | Alissa A. Giroux | W/E: 1/20/2013 | 3250 · Wages ... | -81.45 | 11,429.68 |
| Check | 01/25/2013 | 20087 | Tyler J. Hall | W/E: 1/20/2013 | 3250 · Wages ... | -30.54 | 11,399.14 |
| Check | 01/25/2013 | 20088 | Nicole Clara Holden | W/E: 1/20/2013 | 3250 · Wages ... | 0.00 | 11,399.14 |
| Check | 01/25/2013 | 20089 | Amanda T. Ralph | W/E: 1/20/2013 | 3250 · Wages ... | -41.34 | 11,357.80 |
| Check | 01/25/2013 | 20090 | Melissa Lynne Seaver | W/E: 1/20/2013 | 3250 · Wages ... | -36.11 | 11,321.69 |
| Check | 01/25/2013 | 20091 | Robert M. Shaw | W/E: 1/20/2013 | 3250 · Wages ... | -22.12 | 11,299.57 |
| Check | 01/25/2013 | 20092 | Skyler Gay | W/E: 1/20/2013 | 3250 · Wages ... | -146.67 | 11,152.90 |
| Check | 01/25/2013 | 20093 | Hanna I. Hausler | W/E: 1/20/2013 | 3250 · Wages ... | -106.21 | 11,046.69 |
| Check | 01/25/2013 | 20094 | Sarah Lynn Rosenzw... | W/E: 1/20/2013 | 3250 · Wages ... | -21.70 | 11,024.99 |
| Check | 01/25/2013 | 20095 | Heather Ashline | W/E: 1/20/2013 | 3250 · Wages ... | -82.51 | 10,942.48 |
| Check | 01/25/2013 | 20096 | Scott Butterfield | W/E: 1/20/2013 | 3250 · Wages ... | -20.77 | 10,921.71 |
| Check | 01/25/2013 | 20097 | Katherine Lee Hansc... | W/E: 1/20/2013 | 7050 · Wages ... | -120.40 | 10,801.31 |
| Check | 01/25/2013 | 20098 | Joshua A. Broughton | W/E: 1/20/2013 | 3250 · Wages ... | -461.84 | 10,339.47 |
| Check | 01/25/2013 | 20099 | Colin Antho Elsasser | W/E: 1/20/2013 | 3250 · Wages ... | -219.45 | 10,120.02 |

3:11 PM

03/03/13

Accrual Basis

# Firestones New

## Account QuickReport

### As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 01/25/2013 | 20100 | Alfred J. Gauthier | W/E: 1/20/2013 | 3250 · Wages ... | -144.25 | 9,975.77 |
| Check | 01/25/2013 | 20101 | Christopher Hughes | W/E: 1/20/2013 | 3250 · Wages ... | -544.53 | 9,431.24 |
| Check | 01/25/2013 | 20102 | Ryan Wayne LaPlaca | W/E: 1/20/2013 | 3250 · Wages ... | -444.69 | 8,986.55 |
| Check | 01/25/2013 | 20103 | Jim Scanlan | W/E: 1/20/2013 | 3250 · Wages ... | -656.67 | 8,329.88 |
| Check | 01/25/2013 | 20104 | John Worth | W/E: 1/20/2013 | 3250 · Wages ... | -283.61 | 8,046.27 |
| Check | 01/25/2013 | 20105 | Brett Hausler | W/E: 1/20/2013 | 3250 · Wages ... | -46.42 | 7,999.85 |
| Check | 01/25/2013 | 20106 | Tanner Wilson | W/E: 1/20/2013 | 3250 · Wages ... | -11.02 | 7,988.83 |
| Check | 01/25/2013 | 20107 | William Hollenback | W/E: 1/20/2013 | 3250 · Wages ... | -166.67 | 7,822.16 |
| Check | 01/25/2013 | 20108 | Amin J. James | W/E: 1/20/2013 | 3250 · Wages ... | -356.59 | 7,465.57 |
| Check | 01/25/2013 | DBT | Paychex | W/E: 1/20/201... | 7050 · Payroll E... | -126.92 | 7,338.65 |
| Check | 01/25/2013 | EFT | Paychex | W/E: 1/20/201... | -SPLIT- | -2,839.77 | 4,498.88 |
| Check | 01/25/2013 | 13236 | VT DEPT. of TAX | VT ACCT #43... | 3110 · State W/... | -886.00 | 3,612.88 |
| Transfer | 01/28/2013 | | | Funds Transfer | 1100 · Fireston... | 4,990.97 | 8,603.85 |
| Transfer | 01/31/2013 | | | Funds Transfe... | 2100 · To/From... | -1,500.00 | 7,103.85 |
| Check | 01/31/2013 | | | Service Charge | 7011 · Bank Fees | -25.04 | 7,078.81 |
| Check | 02/01/2013 | 20109 | Dan Wilson | W/E: 1/27/2013 | 3250 · Wages ... | -939.85 | 6,138.96 |
| Check | 02/01/2013 | 20110 | Brooke A. Barber | W/E: 1/27/2013 | 3250 · Wages ... | -45.29 | 6,093.67 |
| Check | 02/01/2013 | 20111 | Joseph J. Bashaw Jr. | VOID: W/E: 1/... | 3250 · Wages ... | 0.00 | 6,093.67 |
| Check | 02/01/2013 | 20112 | Annamary Dinsmore | W/E: 1/27/2013 | 3250 · Wages ... | -40.29 | 6,053.38 |
| Check | 02/01/2013 | 20113 | Alissa A. Giroux | W/E: 1/27/2013 | 3250 · Wages ... | -30.32 | 6,023.06 |
| Check | 02/01/2013 | 20114 | Tyler J. Hall | W/E: 1/27/2013 | 3250 · Wages ... | -35.25 | 5,987.81 |
| Check | 02/01/2013 | 20115 | Nicole Clara Holden | W/E: 1/27/2013 | 3250 · Wages ... | -7.61 | 5,980.20 |
| Check | 02/01/2013 | 20116 | Diana Leone | W/E: 1/27/2013 | 3250 · Wages ... | -47.62 | 5,932.58 |
| Check | 02/01/2013 | 20117 | Amanda T. Ralph | W/E: 1/27/2013 | 3250 · Wages ... | -55.25 | 5,877.33 |
| Check | 02/01/2013 | 20118 | Melissa Lynne Seaver | W/E: 1/27/2013 | 3250 · Wages ... | -29.61 | 5,847.72 |
| Check | 02/01/2013 | 20119 | Robert M. Shaw | W/E: 1/27/2013 | 3250 · Wages ... | -6.61 | 5,841.11 |
| Check | 02/01/2013 | 20120 | Skyler Gay | VOID: W/E: 1/... | 3250 · Wages ... | 0.00 | 5,841.11 |
| Check | 02/01/2013 | 20121 | Heather Ashline | W/E: 1/27/2013 | 3250 · Wages ... | -79.20 | 5,761.91 |
| Check | 02/01/2013 | 20122 | Scott Butterfield | W/E: 1/27/2013 | 3250 · Wages ... | -22.89 | 5,739.02 |
| Check | 02/01/2013 | 20123 | Katherine Lee Hansc... | W/E: 1/27/2013 | 3250 · Wages ... | -102.52 | 5,636.50 |
| Check | 02/01/2013 | 20124 | Joshua A. Broughton | W/E: 1/27/2013 | 3250 · Wages ... | -387.40 | 5,249.10 |
| Check | 02/01/2013 | 20125 | Colin Antho Elsasser | W/E: 1/27/2013 | 3250 · Wages ... | -210.75 | 5,038.35 |
| Check | 02/01/2013 | 20126 | Alfred J. Gauthier | W/E: 1/27/2013 | 3250 · Wages ... | -171.08 | 4,867.27 |
| Check | 02/01/2013 | 20127 | Christopher Hughes | W/E: 1/27/2013 | 3250 · Wages ... | -391.00 | 4,476.27 |
| Check | 02/01/2013 | 20128 | Ryan Wayne LaPlaca | W/E: 1/27/2013 | 3250 · Wages ... | -402.94 | 4,073.33 |
| Check | 02/01/2013 | 20129 | Jim Scanlan | W/E: 1/27/2013 | 3250 · Wages ... | -598.52 | 3,474.81 |
| Check | 02/01/2013 | 20130 | John Worth | W/E: 1/27/2013 | -SPLIT- | -311.32 | 3,163.49 |
| Check | 02/01/2013 | 20131 | Brett Hausler | W/E: 1/27/2013 | 3250 · Wages ... | -24.50 | 3,138.99 |
| Check | 02/01/2013 | 20132 | Tanner Wilson | W/E: 1/27/2013 | 3250 · Wages ... | -16.34 | 3,122.65 |
| Check | 02/01/2013 | 20133 | William Hollenback | W/E: 1/27/2013 | 3250 · Wages ... | -171.08 | 2,951.57 |
| Check | 02/01/2013 | 20134 | Amin J. James | W/E: 1/27/2013 | 3250 · Wages ... | -349.96 | 2,601.61 |
| Check | 02/01/2013 | DBT | Paychex | Paychex Fees ... | 7050 · Payroll E... | -120.22 | 2,481.39 |
| Check | 02/01/2013 | EFT | Paychex | W/E: 1/27/201... | -SPLIT- | -2,299.88 | 181.51 |
| Check | 02/08/2013 | 20135 | Dan Wilson | W/E: 02/03/20... | 3250 · Wages ... | -939.85 | -758.34 |
| Check | 02/08/2013 | 20136 | Brooke A. Barber | W/E: 02/03/20... | 3250 · Wages ... | -59.53 | -817.87 |
| Check | 02/08/2013 | 20137 | Joseph J. Bashaw Jr. | W/E: 02/03/20... | 3250 · Wages ... | -17.60 | -835.47 |
| Check | 02/08/2013 | 20138 | Annamary Dinsmore | W/E: 02/03/20... | 3250 · Wages ... | -32.85 | -868.32 |
| Check | 02/08/2013 | 20139 | Alissa A. Giroux | W/E: 02/03/20... | 3250 · Wages ... | -19.03 | -887.35 |
| Check | 02/08/2013 | 20140 | Tyler J. Hall | W/E: 02/03/20... | 3250 · Wages ... | -27.97 | -915.32 |
| Check | 02/08/2013 | 20141 | Nicole Clara Holden | W/E: 02/03/20... | 3250 · Wages ... | -24.47 | -939.79 |
| Check | 02/08/2013 | 20142 | Amanda T. Ralph | W/E: 02/03/20... | 3250 · Wages ... | -23.62 | -963.41 |
| Check | 02/08/2013 | 20143 | Melissa Lynne Seaver | W/E: 02/03/20... | 3250 · Wages ... | -22.72 | -986.13 |
| Check | 02/08/2013 | 20144 | Robert M. Shaw | W/E: 02/03/20... | 3250 · Wages ... | -14.91 | -1,001.04 |
| Check | 02/08/2013 | 20145 | Skyler Gay | W/E: 02/03/20... | 3250 · Wages ... | -97.93 | -1,098.97 |
| Check | 02/08/2013 | 20146 | Diana Leone | W/E: 02/03/20... | 3250 · Wages ... | -64.41 | -1,163.38 |
| Check | 02/08/2013 | 20147 | Heather Ashline | W/E: 02/03/20... | 3250 · Wages ... | -31.31 | -1,194.69 |
| Check | 02/08/2013 | 20148 | Scott Butterfield | W/E: 02/03/20... | 3250 · Wages ... | -30.65 | -1,225.34 |
| Check | 02/08/2013 | 20149 | Katherine Lee Hansc... | W/E: 02/03/20... | 3250 · Wages ... | -131.15 | -1,356.49 |
| Check | 02/08/2013 | 20150 | Joshua A. Broughton | W/E: 02/03/20... | 3250 · Wages ... | -347.46 | -1,703.95 |
| Check | 02/08/2013 | 20151 | Colin Antho Elsasser | W/E: 02/03/20... | 3250 · Wages ... | -142.57 | -1,846.52 |
| Check | 02/08/2013 | 20152 | Alfred J. Gauthier | W/E: 02/03/20... | 3250 · Wages ... | -204.50 | -2,051.02 |
| Check | 02/08/2013 | 20153 | Christopher Hughes | W/E: 02/03/20... | 3250 · Wages ... | -382.15 | -2,433.17 |
| Check | 02/08/2013 | 20154 | Ryan Wayne LaPlaca | W/E: 02/03/20... | 3250 · Wages ... | -362.84 | -2,796.01 |
| Check | 02/08/2013 | 20155 | Jim Scanlan | W/E: 02/03/20... | 3250 · Wages ... | -400.51 | -3,196.52 |
| Check | 02/08/2013 | 20156 | John Worth | W/E: 02/03/20... | -SPLIT- | -286.45 | -3,482.97 |
| Check | 02/08/2013 | 20157 | Brett Hausler | W/E: 02/03/20... | 3250 · Wages ... | -23.76 | -3,506.73 |
| Check | 02/08/2013 | 20158 | Tanner Wilson | W/E: 02/03/20... | 3250 · Wages ... | -17.50 | -3,524.23 |
| Check | 02/08/2013 | 20159 | William Hollenback | W/E: 02/03/20... | 3250 · Wages ... | -207.88 | -3,732.11 |
| Check | 02/08/2013 | 20160 | Amin J. James | W/E: 02/03/20... | 3250 · Wages ... | -236.69 | -3,968.80 |
| Check | 02/08/2013 | DBT | Paychex | W/E: 02/03/20... | 7050 · Payroll E... | -120.22 | -4,089.02 |
| Check | 02/08/2013 | EFT | Paychex | W/E: 02/03/20... | -SPLIT- | -2,065.00 | -6,154.02 |
| General Journal | 02/08/2013 | CRDJE | | Transfer to Pa... | 1000 · Fireston... | 1,000.00 | -5,154.02 |
| General Journal | 02/08/2013 | CRDJE | | Transfer to Pa... | 1000 · Fireston... | 800.00 | -4,354.02 |
| General Journal | 02/08/2013 | CRDJE | | Transfer to Pa... | 1000 · Fireston... | 2,000.00 | -2,354.02 |
| General Journal | 02/11/2013 | ToddD... | | transfer to Pay... | -SPLIT- | -750.00 | -3,104.02 |
| General Journal | 02/11/2013 | ToddD... | | Transfer to pa... | 1300 · Fireston... | 1,000.00 | -2,104.02 |
| Transfer | 02/12/2013 | | | Funds Transfe... | 1000 · Fireston... | 3,500.00 | 1,395.98 |
| Check | 02/15/2013 | DBT | Paychex | W/E: 2/10/2013 | 7050 · Payroll E... | -120.50 | 1,275.48 |

3:11 PM

03/03/13

Accrual Basis

**Firestones New**

# Account QuickReport
## As of February 28, 2013

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 02/15/2013 | EFT | Paychex | W/E: 2/10/2013 | -SPLIT- | -2,171.99 | -896.51 |
| Check | 02/15/2013 | 20161 | Dan Wilson | W/E: 2/10/2013 | 3250 · Wages ... | -939.84 | -1,836.35 |
| Check | 02/15/2013 | 20162 | Brooke A. Barber | W/E: 2/10/2013 | 3250 · Wages ... | -40.21 | -1,876.56 |
| Check | 02/15/2013 | 20163 | Joseph J. Bashaw Jr. | W/E: 2/10/2013 | 3250 · Wages ... | 0.00 | -1,876.56 |
| Check | 02/15/2013 | 20164 | Annamary Dinsmore | W/E: 2/10/2013 | 3250 · Wages ... | 0.00 | -1,876.56 |
| Check | 02/15/2013 | 20165 | Gabe Ferland | W/E: 2/10/2013 | 3250 · Wages ... | -36.93 | -1,913.49 |
| Check | 02/15/2013 | 20166 | Alissa A. Giroux | W/E: 2/10/2013 | 3250 · Wages ... | -16.71 | -1,930.20 |
| Check | 02/15/2013 | 20167 | Tyler J. Hall | W/E: 2/10/2013 | 3250 · Wages ... | -23.40 | -1,953.60 |
| Check | 02/15/2013 | 20168 | Nicole Clara Holden | W/E: 2/10/2013 | 3250 · Wages ... | -7.10 | -1,960.70 |
| Check | 02/15/2013 | 20169 | Amanda T. Ralph | W/E: 2/10/2013 | 3250 · Wages ... | -38.66 | -1,999.36 |
| Check | 02/15/2013 | 20170 | Melissa Lynne Seaver | W/E: 2/10/2013 | 3250 · Wages ... | -25.00 | -2,024.36 |
| Check | 02/15/2013 | 20171 | Robert M. Shaw | W/E: 2/10/2013 | 3250 · Wages ... | -16.57 | -2,040.93 |
| Check | 02/15/2013 | 20172 | Skylar Gay | W/E: 2/10/2013 | 3250 · Wages ... | -76.85 | -2,117.78 |
| Check | 02/15/2013 | 20173 | Diana Leone | W/E: 2/10/2013 | 3250 · Wages ... | -21.19 | -2,138.97 |
| Check | 02/15/2013 | 20174 | Heather Ashline | W/E: 2/10/2013 | 3250 · Wages ... | -43.07 | -2,182.04 |
| Check | 02/15/2013 | 20175 | Scott Butterfield | W/E: 2/10/2013 | 3250 · Wages ... | -35.17 | -2,217.21 |
| Check | 02/15/2013 | 20176 | Katherine Lee Hansc... | W/E: 2/10/2013 | 3250 · Wages ... | -123.87 | -2,341.08 |
| Check | 02/15/2013 | 20177 | Joshua A. Broughton | W/E: 2/10/2013 | 3250 · Wages ... | -397.50 | -2,738.58 |
| Check | 02/15/2013 | 20178 | Alfred J. Gauthier | W/E: 2/10/2013 | 3250 · Wages ... | -139.43 | -2,878.01 |
| Check | 02/15/2013 | 20179 | Christopher Hughes | W/E: 2/10/2013 | 3250 · Wages ... | -381.71 | -3,259.72 |
| Check | 02/15/2013 | 20180 | Ryan Wayne LaPlaca | W/E: 2/10/2013 | 3250 · Wages ... | -372.76 | -3,632.48 |
| Check | 02/15/2013 | 20181 | Jim Scanlan | W/E: 2/10/2013 | 3250 · Wages ... | -602.74 | -4,235.22 |
| Check | 02/15/2013 | 20182 | John Worth | W/E: 2/10/2013 | -SPLIT- | -251.55 | -4,486.77 |
| Check | 02/15/2013 | 20183 | Megan E. Potter | W/E: 2/10/2013 | 3250 · Wages ... | -13.30 | -4,500.07 |
| Check | 02/15/2013 | 20184 | Tanner Wilson | W/E: 2/10/2013 | 3250 · Wages ... | -28.41 | -4,528.48 |
| Check | 02/15/2013 | 20185 | William Hollenback | W/E: 2/10/2013 | 3250 · Wages ... | -231.15 | -4,759.63 |
| Check | 02/15/2013 | 20186 | Amin J. James | W/E: 2/10/2013 | 3250 · Wages ... | -285.96 | -5,045.59 |
| Bill Pmt -Check | 02/15/2013 | 10633 | Office of Child Support | | 3000 · Account... | -542.37 | -5,587.96 |
| Transfer | 02/15/2013 | | | Funds Transfe... | 2100 · To/From... | -250.00 | -5,837.96 |
| Transfer | 02/19/2013 | | | Funds Transfe... | 1000 · Fireston... | 10,000.00 | 4,162.04 |
| Check | 02/20/2013 | 10634 | Office of Child Support | John Worth | -SPLIT- | -543.75 | 3,618.29 |
| Transfer | 02/20/2013 | | | Funds Transfer | 3530 · Rewards... | 25,000.00 | 28,618.29 |
| Check | 02/22/2013 | DBT | Paychex | W/E: 2/17/201... | 7050 · Payroll E... | -127.22 | 28,491.07 |
| Check | 02/22/2013 | EFT | Paychex | W/E: 2/17/201... | -SPLIT- | -3,477.11 | 25,013.96 |
| Check | 02/22/2013 | 20187 | Dan Wilson | W/E: 2/17/2013 | 3250 · Wages ... | -939.85 | 24,074.11 |
| Check | 02/22/2013 | 20188 | Brooke A. Barber | W/E: 2/17/2013 | 3250 · Wages ... | 0.00 | 24,074.11 |
| Check | 02/22/2013 | 20189 | Joseph J. Bashaw Jr. | W/E: 2/17/2013 | 3250 · Wages ... | 0.00 | 24,074.11 |
| Check | 02/22/2013 | 20190 | Annamary Dinsmore | W/E: 2/17/2013 | 3250 · Wages ... | 0.00 | 24,074.11 |
| Check | 02/22/2013 | 20191 | Gabe Ferland | W/E: 2/17/2013 | 3250 · Wages ... | -71.69 | 24,002.42 |
| Check | 02/22/2013 | 20192 | Alissa A. Giroux | W/E: 2/17/2013 | 3250 · Wages ... | -10.35 | 23,992.07 |
| Check | 02/22/2013 | 20193 | Tyler J. Hall | W/E: 2/17/2013 | 3250 · Wages ... | -45.46 | 23,946.61 |
| Check | 02/22/2013 | 20194 | Nicole Clara Holden | W/E: 2/17/2013 | 3250 · Wages ... | 0.00 | 23,946.61 |
| Check | 02/22/2013 | 20195 | Amanda T. Ralph | W/E: 2/17/2013 | 3250 · Wages ... | -27.61 | 23,919.00 |
| Check | 02/22/2013 | 20196 | Melissa Lynne Seaver | W/E: 2/17/2013 | 3250 · Wages ... | -32.27 | 23,886.73 |
| Check | 02/22/2013 | 20197 | Robert M. Shaw | W/E: 2/17/2013 | 3250 · Wages ... | 0.00 | 23,886.73 |
| Check | 02/22/2013 | 20198 | Skylar Gay | W/E: 2/17/2013 | 3250 · Wages ... | -103.39 | 23,783.34 |
| Check | 02/22/2013 | 20199 | Hanna I. Hausler | W/E: 2/17/2013 | 3250 · Wages ... | -64.66 | 23,718.68 |
| Check | 02/22/2013 | 20200 | Diana Leone | W/E: 2/17/2013 | 3250 · Wages ... | -122.91 | 23,595.77 |
| Check | 02/22/2013 | 20201 | Sarah Lynn Rosenzw... | W/E: 2/17/2013 | 3250 · Wages ... | -83.66 | 23,512.11 |
| Check | 02/22/2013 | 20202 | Shelby A Yee | W/E: 2/17/2013 | 3250 · Wages ... | -100.71 | 23,411.40 |
| Check | 02/22/2013 | 20203 | Heather Ashline | W/E: 2/17/2013 | 3250 · Wages ... | -66.19 | 23,345.21 |
| Check | 02/22/2013 | 20204 | Scott Butterfield | W/E: 2/17/2013 | 3250 · Wages ... | 0.00 | 23,345.21 |
| Check | 02/22/2013 | 20205 | Katherine Lee Hansc... | W/E: 2/17/2013 | 3250 · Wages ... | -61.10 | 23,284.11 |
| Check | 02/22/2013 | 20206 | Joshua A. Broughton | W/E: 2/17/2013 | 3250 · Wages ... | -583.55 | 22,700.56 |
| Check | 02/22/2013 | 20207 | Alfred J. Gauthier | W/E: 2/17/2013 | 3250 · Wages ... | -312.52 | 22,388.04 |
| Check | 02/22/2013 | 20208 | Christopher Hughes | W/E: 2/17/2013 | 3250 · Wages ... | -435.60 | 21,952.44 |
| Check | 02/22/2013 | 20209 | Ryan Wayne LaPlaca | W/E: 2/17/2013 | 3250 · Wages ... | -589.61 | 21,362.83 |
| Check | 02/22/2013 | 20210 | Jim Scanlan | W/E: 2/17/2013 | 3250 · Wages ... | -821.37 | 20,541.46 |
| Check | 02/22/2013 | 20211 | John Worth | W/E: 2/17/2013 | -SPLIT- | -371.78 | 20,169.68 |
| Check | 02/22/2013 | 20212 | Megan E. Potter | W/E: 2/17/2013 | 3250 · Wages ... | -55.36 | 20,114.32 |
| Check | 02/22/2013 | 20213 | Tanner Wilson | W/E: 2/17/2013 | 3250 · Wages ... | -22.75 | 20,091.57 |
| Check | 02/22/2013 | 20214 | William Hollenback | W/E: 2/17/2013 | 3250 · Wages ... | -252.19 | 19,839.38 |
| Check | 02/22/2013 | 20215 | Amin J. James | W/E: 2/17/2013 | 3250 · Wages ... | -411.63 | 19,427.75 |
| Transfer | 02/27/2013 | | | Funds Transfe... | 2100 · To/From... | -2,500.00 | 16,927.75 |
| Check | 02/28/2013 | 10635 | Office of Child Support | W/E: 2/16/201... | -SPLIT- | -205.37 | 16,722.38 |
| Check | 02/28/2013 | | | Service Charge | 7011 · Bank Fees | -22.30 | 16,700.08 |
| Total 1300 · Firestones Payroll | | | | | | 21,704.64 | 16,700.08 |
| **TOTAL** | | | | | | **21,704.64** | **16,700.08** |

None

☒

> *c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.   Suits and administrative proceedings, executions, garnishments and attachments**

None

☐

> a.     List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Valerie Moss v. Bentley's of Quechee Inc. Docket No. 638-11-11 Wrcv | Suit for employment issues | Vermont Superior Court, Windsor Civil Division The Green Woodstock, VT 05091 | Attachment issued January 2013 for $100,000, pending |

None

☐

> b.     Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Internal Revenue Service Centralized Insolvency Unit PO Box 21126 Philadelphia, PA 19114 | March 2012 | All assets on tax lien $5890.02 filed in Town of Woodstock |
| Valerie Moss c/o Stefan Ricci, Esq. 19-A Central St. Woodstock, VT 05091 | Jan 2013 | Attachment ordered, not sure if recorded for $100,000 |

B7 (12/12)                                                                                                                          4

---

**5.  Repossessions, foreclosures and returns**

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a
☒    deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement
of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND<br>ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND<br>VALUE OF PROPERTY |
| --- | --- | --- |

---

**6.  Assignments and Receiverships**

None    a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately
☒    preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include
any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| NAME AND<br>ADDRESS<br>OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
| --- | --- | --- |

---

None    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within
☒    one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or
chapter 13 must include information concerning property of either or both spouses whether or not a joint petition
is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT CASE TITLE<br>& NUMBER | DATE OF<br>ORDER | DESCRIPTION AND<br>VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7.  Gifts**

None    List all gifts or charitable contributions made within one year immediately preceding the commencement of
☒    this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual
family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing
under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS OF<br>PERSON OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR, IF ANY | DATE OF<br>GIFT | DESCRIPTION AND<br>VALUE OF GIFT |
| --- | --- | --- | --- |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

B7 (12/12)                                                                                                   5

**8.  Losses**

None
☒              List all losses from fire, theft, other casualty or gambling within one year immediately preceding the
commencement of this case or since the commencement of this case.   (Married debtors filing under chapter 12
or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9.   Payments related to debt counseling or bankruptcy**

None
☐              List all payments made or property transferred by or on behalf of the debtor to any persons, including
attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a
petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Raymond J. Obuchowski<br>Obuchowski & Emens-Butler, PC<br>PO Box 60<br>Bethel, VT 05032 | Feb 2013 | $2500 for legal fees, and $306 for court filing fee |

**10.   Other transfers**

None
☒              a.    List all other property, other than property transferred in the ordinary course of the business or financial
affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the
commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition
is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this
case to a self-settled trust or similar device of which the debtor is a beneficiary.

None
☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

B7 (12/12)                                                                                                                    6

**11.  Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Oliver Block, LLC P.O. Box 149 Woodstock, VT  05091 | See landlord section of detailed listing of equipment | Fire Stones |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

B7 (12/12)                                                                                                    7

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF



**15.   Prior address of debtor**

None 

   If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS         NAME USED      DATES OF OCCUPANCY

**16.   Spouses and Former Spouses**

None 

  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

    NAME

**17.   Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

   "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

   "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None 

  a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

B7 (12/12)                                                                                                    8

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

c.     List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None
☐

a.     If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Bentleys of Quechee, Inc. | XX-XXX4755 | 3 Elm St. Woodstock, VT 05091 | Restaurant | 1986 - 2013 |

b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
|---|---|

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, record and financial statements**

None    a.   List all bookkeepers and accountants who within the two years immediately preceding the filing of this
☐          bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Allison Roth<br>51-C Pleasant St.<br>Woodstock, VT 05091 | (Terminated 12/11/12) |
| Robert Crowe<br>110 Golf View Lane<br>Quechee, VT 05059 | Terminated 12/11/12 |
| Todd Bebo  Current data entry clerk.<br>820 Route 100A<br>Plymouth, VT  05056 | 12/12 -  filing |
| Cassie Reed  - Current data entry clerk.<br>88 Westmount Way<br>Woodstock, VT 05091 | 12/12 to filing |
| Daniel Capobianco, Esq. - Legal Tax professional for purposes of final tax returns.<br>101 Arch Street - 9th Floor<br>Boston, MA 02110 | |
| Gerard Levins, Esq. - Legal Tax professional.<br>85 Main St<br>Hopkinton, MA 01748 | Current |

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

---

None    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy
☒             case have audited the books of account and records, or prepared a financial statement of the debtor.

         NAME                              ADDRESS                      DATES SERVICES RENDERED

---

None    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the
☐             books of account and records of the debtor. If any of the books of account and records are not available, explain.

         NAME                                   ADDRESS

W. David Creech                                 Box 132
                                                Barnard, VT. 05031-0132320

William S. Deckelbaum, Jr.                      Box 132
                                                Barnard, VT. 05031-0132320

---

None    d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom
☒             a financial statement was issued within the two years immediately preceding the commencement of this case by
              the debtor.

         NAME AND ADDRESS                              DATE
                                                      ISSUED

---

         **20. Inventories**

None    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the
☒             taking of each inventory, and the dollar amount and basis of each inventory.

         DATE OF INVENTORY          INVENTORY SUPERVISOR         DOLLAR AMOUNT OF INVENTORY
                                                                    (Specify cost, market or other basis)

---

None    b.    List the name and address of the person having possession of the records of each of the two inventories
☒             reported in a., above.

         DATE OF INVENTORY                       NAME AND ADDRESSES OF CUSTODIAN OF
                                                         INVENTORY RECORDS

B7 (12/12)                                                                                                    11

**21. Current Partners, Officers, Directors and Shareholders**

None  a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

☐

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| W. David Creech<br>Box 132<br>Barnard, VT. 05031-0132320 | Shareholder | 33 1/3 |
| William S. Deckelbaum, Jr.<br>Box 132<br>Barnard, VT. 05031-0132320 | Shareholder | 33 1/3 |
| Robert Crowe<br>110 Golf View Lane<br>Quechee, VT  05059 | Shareholder | 33 1/3 |

None  b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who

☒    directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22.  Former partners, officers, directors and shareholders**

None  a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year

☒    immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation

☒    terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (12/12)                                                                                                                                                          12

---

**23.    Withdrawals from a partnership or distribution by a corporation**

None    If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an
☒    insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other
perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**24.    Tax Consolidation Group**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent
☒    corporation of any consolidated group for tax purposes of which the debtor has been a member at any time
within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

---

**25.    Pension Funds**

None    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension
☒    fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year
period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

*    *    *    *    *    *

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    March 4, 2013                                           Signature    /s/ W. David Creech

                                                                                          W. DAVID CREECH,
                                                                                          President

                                                                                          Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

B7 (12/12)                                                                                        13

<u>     0     </u>  continuation sheets attached


***Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §152 and 3571***

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.


_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social Security No. (Required by 11 U.S.C. § 110(c).)
*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X_____        _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.***

B203
12/94

# United States Bankruptcy Court
### District of Vermont

In re   Bentleys of Quechee, Inc.

Case No. _____

Chapter _____ 7 _____

Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf  of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follow s:

For legal services, I have agreed to accept ........................…………………........ $ ____2,500.00____

Prior to the filing of this statement I have received ........…………….............. $ ____2,500.00____

Balance Due .......................………………………………………….......... $ _____0.00_____

2.   The source of compensation paid to me was:

☑ Debtor       ☐ Other (specify)

3.   The source of compensation to be paid to me is:

☐ Debtor       ☑ Other (specify)

4.   ☑   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐   I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

See retainer letter as to the terms and conditions of the engagement/retention of counsel and for the terms of payment. Counsel has received the amount set forth in this statement, and under the retainer letter reserves the right to charges for additional services on an hourly basis as such services are described within the retainer agreement

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

Adversary proceedings and contested matters are not included in the fee as set forth in the retainer letter. Tax advice is also specifically excluded.

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in the bankruptcy proceeding.

___March 4, 2013_____       ___/s/ Raymond J. Obuchowski_____
*Date*                                              *Signature of Attorney*

                                              ___Obuchowski & Emens-Butler, PC_____
                                                            *Name of law firm*

Bankruptcy2013 ©1991-2013, New Hope Software, Inc., ver. 4.7.0-786 - 30346-301X-***** - Adobe PDF

Advanceme
1925 Vaughn Rd. Nw
Ste 205
Kennesaw Ga 30144


Allison Roth
51-c Pleasant St.
Woodstock, Vt 05091


Arc Mechanical Contractor
229 Depot Street
Bradford, Vt  05033


Black River Produce
P.O. Box 489
North Springfield, Vt   05150


Boars Head
Davis Deli Family Provisions
P.O. Box 2487
Manchester Center, Vt   05255


Coca Cola Bottling Co.
P.O. Box 809
Belmont, Nh   03220


Comcast
Po Box 196
Newark, Nj   07101-0196


Dead River Company
P.O. Box 523
Woodstock, Vt   05091-0523


Dole & Bailey, Inc
P.O. Box 2405
Woburn, Ma   01888


Fair Point
P.O. Box 5200
White River Junction, Vt   05001

Foley Distributing
280 Seward Road
Rutland, Vt  05702-0099


Green Mountain Power
P.O. Box 74
Brattleboro, Vt   05302-0074


Hayes & Windish, P.C.
45 Pleasant St.
Woodstock, Vt  05091


Idine Restaurant Group, Inc.
29 Newbury St., Suite 402
Boston, Ma 02116


Internal Revenue Service
Centralized Insolvency Unit
Po Box 21126
Philadelphia, Pa 19114


J.A.S. Auto Body & Sales
P.O. Box 297
White River Junction, Vt  05001


Jack Candon, Esq.
Atty To Northeast Waste Services
Po Box 849
Norwich, Vt 05055


Jp Pest Services
101 Emerson Road
Milford, Nh  03055


Northeast Waste Services
1544 Woodstock Road
White River Junctio, Vt   05001


Northeast Waste Services, Inc.
1544 E Woodstock Rd
White River Junction, Vt 05001

Oliver Block, Llc
P.O. Box 149
Woodstock, Vt  05091


Pfg Springfield
One Springfield Blvd.
P.O. Box 3024
Springfield, Ma   01101


Reinhart Foodservice
P.O. Box 31
Colchester, Vt  05446-0031


Rewards Network Establishment Services
2n Riverside Plaza
Chicago, Il 60606


Robert Crowe
110 Golf View Lane
Quechee, Vt 05059


Sirius Xm Satellite Radio
P.O. Box 9001399
Louisville, Ky   40290-1399


Sound Garden
Po Box 2028
Woodstock, Ga 30188


Stonewall Of Quechee, Corp.
1 Elm St.
Woodstock, Vt 05091


Sumac Managment Inc.
C/o Decato Law Offices
Po Box 5465
West Lebanon, Nh 03784


Top Hat Chimney Sweep
2775 Vermont Route 113
West Fairlee, Vt    05083

Uline
2200 S. Lakeside Drive
Waukegan, Il   60085


Upper Valley Produce
601 Old River Road, Suite #8
White River Junction, Vt   05001


Us Foods
755 Pierce Road
Albany, Ny   12065


Valerie Moss
C/o Stefan Ricci, Esq.
19-a Central St.
Woodstock, Vt 05091


Vermont Chamber Of Commerce
P.O. Box 37
Montpelier, Vt   05601-0037


Vermont Dept Of Labor
Po Box 488
Montpelier, Vt 05601-0488


Vermont Dept Of Taxes
Po Box 429
Montpelier, Vt 05602


Vermont Standard, Ltd.
P.O. Box 88
Woodstock, Vt   05091


W. David Creech
Po Box 132
Barnard, Vt 05031-0132


Wilcox Ice Cream & Specialty Foods
6354 Vermont Route 7a
Arlington, Vt   05250


William S. Deckelbaum, Jr.
Po Box 132
Barnard, Vt 05031-0132

# UNITED STATES BANKRUPTCY COURT
## District of Vermont

In re    Bentleys of Quechee, Inc.                        ,

                              Debtor

Case No. _____

Chapter _____7_____

# VERIFICATION OF LIST OF CREDITORS

    I hereby certify under penalty of perjury that the attached List of Creditors which consists of 4 pages, is true, correct and complete to the best of my knowledge.

Date    March 4, 2013                    Signature    /s/ W. David Creech

                                                  W. DAVID CREECH,
                                                  President

Raymond J. Obuchowski
Obuchowski &
Emens-Butler, PC
PO Box 60
Bethel, VT 05032
802-234-6244
802-234-6245